# Exhibit I

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT4050067

| | |
|---|---|
| **SUBMISSION TYPE:** | NEW ASSIGNMENT |
| **NATURE OF CONVEYANCE:** | ASSIGNMENT |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| KONINKLIJKE PHILIPS N.V. | 06/07/2016 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| **Name:** | PHILIPS LIGHTING HOLDING B.V. |
| **Street Address:** | HIGH TECH CAMPUS 45 |
| **City:** | EINDHOVEN |
| **State/Country:** | NETHERLANDS |
| **Postal Code:** | 5656 AE |

**PROPERTY NUMBERS Total: 2096**

| Property Type | Number |
|---|---|
| **Application Number:** | 08735276 |
| **Application Number:** | 08847781 |
| **Application Number:** | 09124454 |
| **Application Number:** | 09291706 |
| **Application Number:** | 09291709 |
| **Application Number:** | 09292126 |
| **Application Number:** | 09338993 |
| **Application Number:** | 09422732 |
| **Application Number:** | 09451274 |
| **Application Number:** | 09453420 |
| **Application Number:** | 09464002 |
| **Application Number:** | 09509433 |
| **Application Number:** | 09514171 |
| **Application Number:** | 09540390 |
| **Application Number:** | 09551029 |
| **Application Number:** | 09566974 |
| **Application Number:** | 09567483 |
| **Application Number:** | 09568843 |
| **Application Number:** | 09580170 |
| **Application Number:** | 09595308 |

| Property Type | Number |
|---|---|
| **Application Number:** | 09599791 |
| **Application Number:** | 09621520 |
| **Application Number:** | 09663050 |
| **Application Number:** | 09713185 |
| **Application Number:** | 09716905 |
| **Application Number:** | 09719409 |
| **Application Number:** | 09730677 |
| **Application Number:** | 09732197 |
| **Application Number:** | 09734770 |
| **Application Number:** | 09734820 |
| **Application Number:** | 09734821 |
| **Application Number:** | 09746034 |
| **Application Number:** | 09747483 |
| **Application Number:** | 09749139 |
| **Application Number:** | 09749154 |
| **Application Number:** | 09749170 |
| **Application Number:** | 09754170 |
| **Application Number:** | 09754636 |
| **Application Number:** | 09768563 |
| **Application Number:** | 09768913 |
| **Application Number:** | 09773159 |
| **Application Number:** | 09777275 |
| **Application Number:** | 09778262 |
| **Application Number:** | 09781380 |
| **Application Number:** | 09781503 |
| **Application Number:** | 09786457 |
| **Application Number:** | 09802104 |
| **Application Number:** | 09810142 |
| **Application Number:** | 09811984 |
| **Application Number:** | 09820517 |
| **Application Number:** | 09840813 |
| **Application Number:** | 09841665 |
| **Application Number:** | 09851099 |
| **Application Number:** | 09852166 |
| **Application Number:** | 09852357 |
| **Application Number:** | 09865895 |
| **Application Number:** | 09876661 |
| **Application Number:** | 09878993 |

| Property Type | Number |
|---|---|
| Application Number: | 09888899 |
| Application Number: | 09897329 |
| Application Number: | 09915700 |
| Application Number: | 09922211 |
| Application Number: | 09930735 |
| Application Number: | 09933557 |
| Application Number: | 09947775 |
| Application Number: | 09972111 |
| Application Number: | 09976327 |
| Application Number: | 09360505 |
| Application Number: | 10011988 |
| Application Number: | 10012000 |
| Application Number: | 10024737 |
| Application Number: | 10028140 |
| Application Number: | 10029805 |
| Application Number: | 10029831 |
| Application Number: | 10037490 |
| Application Number: | 10050249 |
| Application Number: | 10081962 |
| Application Number: | 10084718 |
| Application Number: | 10093301 |
| Application Number: | 10095830 |
| Application Number: | 10129696 |
| Application Number: | 10139198 |
| Application Number: | 10140506 |
| Application Number: | 10140667 |
| Application Number: | 10142586 |
| Application Number: | 10145665 |
| Application Number: | 10150801 |
| Application Number: | 10161458 |
| Application Number: | 10179352 |
| Application Number: | 10184510 |
| Application Number: | 10184511 |
| Application Number: | 10192095 |
| Application Number: | 10194128 |
| Application Number: | 10201378 |
| Application Number: | 10213576 |
| Application Number: | 10223313 |

| Property Type | Number |
|---|---|
| Application Number: | 10272690 |
| Application Number: | 10277588 |
| Application Number: | 10281414 |
| Application Number: | 10287221 |
| Application Number: | 10299870 |
| Application Number: | 10302315 |
| Application Number: | 10313737 |
| Application Number: | 10323445 |
| Application Number: | 10440117 |
| Application Number: | 10493795 |
| Application Number: | 10493796 |
| Application Number: | 10495955 |
| Application Number: | 10496708 |
| Application Number: | 10501374 |
| Application Number: | 10502524 |
| Application Number: | 10504139 |
| Application Number: | 10504707 |
| Application Number: | 10506276 |
| Application Number: | 10506288 |
| Application Number: | 10510310 |
| Application Number: | 10510471 |
| Application Number: | 10521865 |
| Application Number: | 10523155 |
| Application Number: | 10535293 |
| Application Number: | 10536229 |
| Application Number: | 10536260 |
| Application Number: | 10538567 |
| Application Number: | 10538605 |
| Application Number: | 10539980 |
| Application Number: | 10539981 |
| Application Number: | 10539983 |
| Application Number: | 10542059 |
| Application Number: | 10542133 |
| Application Number: | 10542150 |
| Application Number: | 10542908 |
| Application Number: | 10543952 |
| Application Number: | 10545346 |
| Application Number: | 10545714 |

| Property Type | Number |
|---|---|
| Application Number: | 10552228 |
| Application Number: | 10553920 |
| Application Number: | 10555677 |
| Application Number: | 10555678 |
| Application Number: | 10555680 |
| Application Number: | 10556446 |
| Application Number: | 10557817 |
| Application Number: | 10558124 |
| Application Number: | 10560010 |
| Application Number: | 10560018 |
| Application Number: | 10561457 |
| Application Number: | 10562543 |
| Application Number: | 10567179 |
| Application Number: | 10567836 |
| Application Number: | 10569122 |
| Application Number: | 10570539 |
| Application Number: | 10570866 |
| Application Number: | 10570868 |
| Application Number: | 10572846 |
| Application Number: | 10574433 |
| Application Number: | 10578650 |
| Application Number: | 10583297 |
| Application Number: | 10585368 |
| Application Number: | 10585369 |
| Application Number: | 10595799 |
| Application Number: | 10596474 |
| Application Number: | 10596542 |
| Application Number: | 10597078 |
| Application Number: | 10597601 |
| Application Number: | 10597752 |
| Application Number: | 10598802 |
| Application Number: | 10598815 |
| Application Number: | 10598996 |
| Application Number: | 10599842 |
| Application Number: | 10599848 |
| Application Number: | 10599860 |
| Application Number: | 10615529 |
| Application Number: | 10730816 |

| Property Type | Number |
|---|---|
| Application Number: | 10755156 |
| Application Number: | 10789062 |
| Application Number: | 10797791 |
| Application Number: | 10822579 |
| Application Number: | 10897309 |
| Application Number: | 10897990 |
| Application Number: | 10914437 |
| Application Number: | 10946166 |
| Application Number: | 10966560 |
| Application Number: | 11046157 |
| Application Number: | 11046176 |
| Application Number: | 11052328 |
| Application Number: | 11069388 |
| Application Number: | 11098244 |
| Application Number: | 11101046 |
| Application Number: | 11197283 |
| Application Number: | 11198248 |
| Application Number: | 11198633 |
| Application Number: | 11241787 |
| Application Number: | 11285980 |
| Application Number: | 11314190 |
| Application Number: | 11339983 |
| Application Number: | 11366364 |
| Application Number: | 11398234 |
| Application Number: | 11419292 |
| Application Number: | 11423412 |
| Application Number: | 11426338 |
| Application Number: | 11485992 |
| Application Number: | 11497951 |
| Application Number: | 11549576 |
| Application Number: | 11549593 |
| Application Number: | 11568039 |
| Application Number: | 11568267 |
| Application Number: | 11568615 |
| Application Number: | 11568626 |
| Application Number: | 11569707 |
| Application Number: | 11569722 |
| Application Number: | 11570346 |

| Property Type | Number |
|---|---|
| Application Number: | 11570445 |
| Application Number: | 11570944 |
| Application Number: | 11571060 |
| Application Number: | 11571576 |
| Application Number: | 11571837 |
| Application Number: | 11572215 |
| Application Number: | 11572229 |
| Application Number: | 11572279 |
| Application Number: | 11573016 |
| Application Number: | 11573050 |
| Application Number: | 11573051 |
| Application Number: | 11574758 |
| Application Number: | 11575332 |
| Application Number: | 11575515 |
| Application Number: | 11575519 |
| Application Number: | 11575761 |
| Application Number: | 11576046 |
| Application Number: | 11576282 |
| Application Number: | 11576283 |
| Application Number: | 11576549 |
| Application Number: | 11576919 |
| Application Number: | 11577366 |
| Application Number: | 11577367 |
| Application Number: | 11577995 |
| Application Number: | 11610449 |
| Application Number: | 11613442 |
| Application Number: | 11618634 |
| Application Number: | 11695396 |
| Application Number: | 11718423 |
| Application Number: | 11718725 |
| Application Number: | 11719244 |
| Application Number: | 11719298 |
| Application Number: | 11719303 |
| Application Number: | 11719691 |
| Application Number: | 11719777 |
| Application Number: | 11719861 |
| Application Number: | 11719882 |
| Application Number: | 11719888 |

| Property Type | Number |
| --- | --- |
| **Application Number:** | 11720629 |
| **Application Number:** | 11720631 |
| **Application Number:** | 11720779 |
| **Application Number:** | 11720844 |
| **Application Number:** | 11721096 |
| **Application Number:** | 11721169 |
| **Application Number:** | 11721512 |
| **Application Number:** | 11721818 |
| **Application Number:** | 11722806 |
| **Application Number:** | 11722808 |
| **Application Number:** | 11722889 |
| **Application Number:** | 11773426 |
| **Application Number:** | 11777008 |
| **Application Number:** | 11804938 |
| **Application Number:** | 11813351 |
| **Application Number:** | 11814013 |
| **Application Number:** | 11814682 |
| **Application Number:** | 11814684 |
| **Application Number:** | 11816237 |
| **Application Number:** | 11816404 |
| **Application Number:** | 11817880 |
| **Application Number:** | 11829684 |
| **Application Number:** | 11842612 |
| **Application Number:** | 11844214 |
| **Application Number:** | 11858847 |
| **Application Number:** | 11887696 |
| **Application Number:** | 11893486 |
| **Application Number:** | 11909477 |
| **Application Number:** | 11909504 |
| **Application Number:** | 11909627 |
| **Application Number:** | 11909628 |
| **Application Number:** | 11909640 |
| **Application Number:** | 11911089 |
| **Application Number:** | 11911226 |
| **Application Number:** | 11912165 |
| **Application Number:** | 11912166 |
| **Application Number:** | 11912168 |
| **Application Number:** | 11912315 |

| Property Type | Number |
|---|---|
| Application Number: | 11912318 |
| Application Number: | 11912341 |
| Application Number: | 11914139 |
| Application Number: | 11914244 |
| Application Number: | 11914979 |
| Application Number: | 11915014 |
| Application Number: | 11915303 |
| Application Number: | 11915447 |
| Application Number: | 11915618 |
| Application Number: | 11916128 |
| Application Number: | 11916213 |
| Application Number: | 11931684 |
| Application Number: | 11945480 |
| Application Number: | 11972501 |
| Application Number: | 11991743 |
| Application Number: | 11993053 |
| Application Number: | 11993338 |
| Application Number: | 11993491 |
| Application Number: | 11994550 |
| Application Number: | 11995015 |
| Application Number: | 11995347 |
| Application Number: | 11996593 |
| Application Number: | 11996599 |
| Application Number: | 11997174 |
| Application Number: | 12934688 |
| Application Number: | 12001642 |
| Application Number: | 12001786 |
| Application Number: | 12031452 |
| Application Number: | 12063301 |
| Application Number: | 12063799 |
| Application Number: | 12064086 |
| Application Number: | 12064636 |
| Application Number: | 12064641 |
| Application Number: | 12066142 |
| Application Number: | 12067048 |
| Application Number: | 12067843 |
| Application Number: | 12067946 |
| Application Number: | 12088360 |

| Property Type | Number |
|---|---|
| Application Number: | 12088434 |
| Application Number: | 12089236 |
| Application Number: | 12089720 |
| Application Number: | 12090133 |
| Application Number: | 12090142 |
| Application Number: | 12090495 |
| Application Number: | 12090884 |
| Application Number: | 12091108 |
| Application Number: | 12091943 |
| Application Number: | 12092716 |
| Application Number: | 12092750 |
| Application Number: | 12092990 |
| Application Number: | 12093335 |
| Application Number: | 12093463 |
| Application Number: | 12093722 |
| Application Number: | 12093726 |
| Application Number: | 12094616 |
| Application Number: | 12095032 |
| Application Number: | 12096035 |
| Application Number: | 12096613 |
| Application Number: | 12096614 |
| Application Number: | 12096801 |
| Application Number: | 12096926 |
| Application Number: | 12097059 |
| Application Number: | 12097081 |
| Application Number: | 12097283 |
| Application Number: | 12097291 |
| Application Number: | 12097421 |
| Application Number: | 12097524 |
| Application Number: | 12097525 |
| Application Number: | 12097927 |
| Application Number: | 12114062 |
| Application Number: | 12114500 |
| Application Number: | 12115415 |
| Application Number: | 12115488 |
| Application Number: | 12115857 |
| Application Number: | 12146512 |
| Application Number: | 12158019 |

| Property Type | Number |
|---|---|
| **Application Number:** | 12160904 |
| **Application Number:** | 12160914 |
| **Application Number:** | 12160947 |
| **Application Number:** | 12162364 |
| **Application Number:** | 12162372 |
| **Application Number:** | 12168776 |
| **Application Number:** | 12198963 |
| **Application Number:** | 12210834 |
| **Application Number:** | 12210836 |
| **Application Number:** | 12236542 |
| **Application Number:** | 12259323 |
| **Application Number:** | 12265354 |
| **Application Number:** | 12265794 |
| **Application Number:** | 12278291 |
| **Application Number:** | 12278956 |
| **Application Number:** | 12279855 |
| **Application Number:** | 12280707 |
| **Application Number:** | 12280995 |
| **Application Number:** | 12281489 |
| **Application Number:** | 12281959 |
| **Application Number:** | 12282005 |
| **Application Number:** | 12282161 |
| **Application Number:** | 12282551 |
| **Application Number:** | 12282836 |
| **Application Number:** | 12282845 |
| **Application Number:** | 12295231 |
| **Application Number:** | 12297788 |
| **Application Number:** | 12298047 |
| **Application Number:** | 12298281 |
| **Application Number:** | 12298595 |
| **Application Number:** | 12298795 |
| **Application Number:** | 12299226 |
| **Application Number:** | 12299655 |
| **Application Number:** | 12301324 |
| **Application Number:** | 12301698 |
| **Application Number:** | 12302032 |
| **Application Number:** | 12302034 |
| **Application Number:** | 12302037 |

| Property Type | Number |
|---|---|
| Application Number: | 12302300 |
| Application Number: | 12302314 |
| Application Number: | 12302356 |
| Application Number: | 12302426 |
| Application Number: | 12302509 |
| Application Number: | 12302898 |
| Application Number: | 12303265 |
| Application Number: | 12303376 |
| Application Number: | 12303562 |
| Application Number: | 12303572 |
| Application Number: | 12303753 |
| Application Number: | 12303760 |
| Application Number: | 12305130 |
| Application Number: | 12305408 |
| Application Number: | 12306008 |
| Application Number: | 12306020 |
| Application Number: | 12306349 |
| Application Number: | 12307394 |
| Application Number: | 12307792 |
| Application Number: | 12307813 |
| Application Number: | 12307946 |
| Application Number: | 12327527 |
| Application Number: | 12327531 |
| Application Number: | 12352750 |
| Application Number: | 12363268 |
| Application Number: | 12363281 |
| Application Number: | 12363286 |
| Application Number: | 12363663 |
| Application Number: | 12369582 |
| Application Number: | 12371131 |
| Application Number: | 12371774 |
| Application Number: | 12373747 |
| Application Number: | 12373781 |
| Application Number: | 12373792 |
| Application Number: | 12373804 |
| Application Number: | 12373829 |
| Application Number: | 12373842 |
| Application Number: | 12373911 |

| Property Type | Number |
|---|---|
| **Application Number:** | 12374320 |
| **Application Number:** | 12374909 |
| **Application Number:** | 12375055 |
| **Application Number:** | 12375229 |
| **Application Number:** | 12376140 |
| **Application Number:** | 12377606 |
| **Application Number:** | 12377667 |
| **Application Number:** | 12377691 |
| **Application Number:** | 12392478 |
| **Application Number:** | 12397020 |
| **Application Number:** | 12406602 |
| **Application Number:** | 12407697 |
| **Application Number:** | 12407702 |
| **Application Number:** | 12424599 |
| **Application Number:** | 12436304 |
| **Application Number:** | 12438185 |
| **Application Number:** | 12439224 |
| **Application Number:** | 12439239 |
| **Application Number:** | 12439791 |
| **Application Number:** | 12439794 |
| **Application Number:** | 12439798 |
| **Application Number:** | 12439809 |
| **Application Number:** | 12441108 |
| **Application Number:** | 12442424 |
| **Application Number:** | 12442426 |
| **Application Number:** | 12443022 |
| **Application Number:** | 12443852 |
| **Application Number:** | 12443855 |
| **Application Number:** | 12443859 |
| **Application Number:** | 12444410 |
| **Application Number:** | 12444705 |
| **Application Number:** | 12445314 |
| **Application Number:** | 12445320 |
| **Application Number:** | 12445467 |
| **Application Number:** | 12446275 |
| **Application Number:** | 12446475 |
| **Application Number:** | 12446482 |
| **Application Number:** | 12464486 |

| Property Type | Number |
|---|---|
| Application Number: | 12467062 |
| Application Number: | 12467070 |
| Application Number: | 12467075 |
| Application Number: | 12473739 |
| Application Number: | 12481299 |
| Application Number: | 12484030 |
| Application Number: | 12513181 |
| Application Number: | 12513520 |
| Application Number: | 12513693 |
| Application Number: | 12514463 |
| Application Number: | 12515810 |
| Application Number: | 12516027 |
| Application Number: | 12516035 |
| Application Number: | 12516051 |
| Application Number: | 12516380 |
| Application Number: | 12516814 |
| Application Number: | 12517293 |
| Application Number: | 12517367 |
| Application Number: | 12517371 |
| Application Number: | 12517569 |
| Application Number: | 12517810 |
| Application Number: | 12518296 |
| Application Number: | 12518643 |
| Application Number: | 12518644 |
| Application Number: | 12518901 |
| Application Number: | 12519178 |
| Application Number: | 12519187 |
| Application Number: | 12519392 |
| Application Number: | 12519441 |
| Application Number: | 12521165 |
| Application Number: | 12521631 |
| Application Number: | 12521880 |
| Application Number: | 12521882 |
| Application Number: | 12521901 |
| Application Number: | 12522715 |
| Application Number: | 12522725 |
| Application Number: | 12522740 |
| Application Number: | 12523536 |

| Property Type | Number |
|---|---|
| Application Number: | 12525850 |
| Application Number: | 12525853 |
| Application Number: | 12525940 |
| Application Number: | 12528451 |
| Application Number: | 12528455 |
| Application Number: | 12529546 |
| Application Number: | 12530544 |
| Application Number: | 12530558 |
| Application Number: | 12531698 |
| Application Number: | 12531701 |
| Application Number: | 12532416 |
| Application Number: | 12532434 |
| Application Number: | 12532451 |
| Application Number: | 12532454 |
| Application Number: | 12575272 |
| Application Number: | 12593308 |
| Application Number: | 12593317 |
| Application Number: | 12593382 |
| Application Number: | 12594204 |
| Application Number: | 12594639 |
| Application Number: | 12594641 |
| Application Number: | 12595052 |
| Application Number: | 12595055 |
| Application Number: | 12595061 |
| Application Number: | 12595064 |
| Application Number: | 12595639 |
| Application Number: | 12595642 |
| Application Number: | 12595646 |
| Application Number: | 12595653 |
| Application Number: | 12595656 |
| Application Number: | 12596484 |
| Application Number: | 12596485 |
| Application Number: | 12596492 |
| Application Number: | 12596495 |
| Application Number: | 12596858 |
| Application Number: | 12596863 |
| Application Number: | 12596866 |
| Application Number: | 12598054 |

| Property Type | Number |
|---|---|
| Application Number: | 12598098 |
| Application Number: | 12598222 |
| Application Number: | 12598285 |
| Application Number: | 12599311 |
| Application Number: | 12599333 |
| Application Number: | 12599334 |
| Application Number: | 12599341 |
| Application Number: | 12599351 |
| Application Number: | 12599367 |
| Application Number: | 12599702 |
| Application Number: | 12600015 |
| Application Number: | 12600024 |
| Application Number: | 12600505 |
| Application Number: | 12600511 |
| Application Number: | 12600748 |
| Application Number: | 12600871 |
| Application Number: | 12601279 |
| Application Number: | 12602178 |
| Application Number: | 12602192 |
| Application Number: | 12602196 |
| Application Number: | 12602206 |
| Application Number: | 12602684 |
| Application Number: | 12602792 |
| Application Number: | 12627461 |
| Application Number: | 12636243 |
| Application Number: | 12636864 |
| Application Number: | 12638188 |
| Application Number: | 12650139 |
| Application Number: | 12650180 |
| Application Number: | 12661408 |
| Application Number: | 12663522 |
| Application Number: | 12663525 |
| Application Number: | 12664083 |
| Application Number: | 12664720 |
| Application Number: | 12665126 |
| Application Number: | 12666826 |
| Application Number: | 12666831 |
| Application Number: | 12667394 |

| Property Type | Number |
|---|---|
| Application Number: | 12668034 |
| Application Number: | 12668037 |
| Application Number: | 12668039 |
| Application Number: | 12668458 |
| Application Number: | 12669059 |
| Application Number: | 12670433 |
| Application Number: | 12670440 |
| Application Number: | 12670695 |
| Application Number: | 12670873 |
| Application Number: | 12671714 |
| Application Number: | 12671724 |
| Application Number: | 12671941 |
| Application Number: | 12672310 |
| Application Number: | 12673038 |
| Application Number: | 12673810 |
| Application Number: | 12674940 |
| Application Number: | 12676627 |
| Application Number: | 12676632 |
| Application Number: | 12676636 |
| Application Number: | 12676651 |
| Application Number: | 12678521 |
| Application Number: | 12678524 |
| Application Number: | 12679320 |
| Application Number: | 12679324 |
| Application Number: | 12681131 |
| Application Number: | 12681950 |
| Application Number: | 12682350 |
| Application Number: | 12694353 |
| Application Number: | 12697239 |
| Application Number: | 12701129 |
| Application Number: | 12703334 |
| Application Number: | 12707771 |
| Application Number: | 12729148 |
| Application Number: | 12738313 |
| Application Number: | 12738672 |
| Application Number: | 12740125 |
| Application Number: | 12740372 |
| Application Number: | 12740375 |

| Property Type | Number |
|---|---|
| Application Number: | 12740388 |
| Application Number: | 12741052 |
| Application Number: | 12741055 |
| Application Number: | 12741059 |
| Application Number: | 12741842 |
| Application Number: | 12742694 |
| Application Number: | 12742702 |
| Application Number: | 12742710 |
| Application Number: | 12742957 |
| Application Number: | 12743820 |
| Application Number: | 12743846 |
| Application Number: | 12743848 |
| Application Number: | 12743857 |
| Application Number: | 12743865 |
| Application Number: | 12744077 |
| Application Number: | 12744083 |
| Application Number: | 12744088 |
| Application Number: | 12745911 |
| Application Number: | 12746197 |
| Application Number: | 12746200 |
| Application Number: | 12746208 |
| Application Number: | 12746540 |
| Application Number: | 12746551 |
| Application Number: | 12747174 |
| Application Number: | 12747521 |
| Application Number: | 12747525 |
| Application Number: | 12747526 |
| Application Number: | 12748022 |
| Application Number: | 12775484 |
| Application Number: | 12785383 |
| Application Number: | 12795816 |
| Application Number: | 12808910 |
| Application Number: | 12809083 |
| Application Number: | 12810518 |
| Application Number: | 12810535 |
| Application Number: | 12811391 |
| Application Number: | 12811835 |
| Application Number: | 12812034 |

| Property Type | Number |
|---|---|
| Application Number: | 12812039 |
| Application Number: | 12817143 |
| Application Number: | 12817144 |
| Application Number: | 12817146 |
| Application Number: | 12832582 |
| Application Number: | 12840301 |
| Application Number: | 12854200 |
| Application Number: | 12863201 |
| Application Number: | 12863204 |
| Application Number: | 12863208 |
| Application Number: | 12863209 |
| Application Number: | 12864519 |
| Application Number: | 12864520 |
| Application Number: | 12864522 |
| Application Number: | 12864525 |
| Application Number: | 12864908 |
| Application Number: | 12865438 |
| Application Number: | 12865446 |
| Application Number: | 12865449 |
| Application Number: | 12866039 |
| Application Number: | 12866294 |
| Application Number: | 12866301 |
| Application Number: | 12867895 |
| Application Number: | 12889760 |
| Application Number: | 12896619 |
| Application Number: | 12900535 |
| Application Number: | 12908034 |
| Application Number: | 12912576 |
| Application Number: | 12912613 |
| Application Number: | 12912633 |
| Application Number: | 12918546 |
| Application Number: | 12919041 |
| Application Number: | 12919226 |
| Application Number: | 12919252 |
| Application Number: | 12919524 |
| Application Number: | 12920138 |
| Application Number: | 12920140 |
| Application Number: | 12922717 |

| Property Type | Number |
|---|---|
| Application Number: | 12922720 |
| Application Number: | 12922721 |
| Application Number: | 12934691 |
| Application Number: | 12934696 |
| Application Number: | 12934699 |
| Application Number: | 12935935 |
| Application Number: | 12937401 |
| Application Number: | 12975991 |
| Application Number: | 12976441 |
| Application Number: | 12988012 |
| Application Number: | 12988013 |
| Application Number: | 12989091 |
| Application Number: | 12989439 |
| Application Number: | 12989445 |
| Application Number: | 12990516 |
| Application Number: | 12990517 |
| Application Number: | 12990519 |
| Application Number: | 12990652 |
| Application Number: | 12991728 |
| Application Number: | 12992102 |
| Application Number: | 12992311 |
| Application Number: | 12993274 |
| Application Number: | 12993281 |
| Application Number: | 12993283 |
| Application Number: | 12993284 |
| Application Number: | 12993872 |
| Application Number: | 12993875 |
| Application Number: | 12994160 |
| Application Number: | 12994867 |
| Application Number: | 12994869 |
| Application Number: | 12994880 |
| Application Number: | 12994882 |
| Application Number: | 12994901 |
| Application Number: | 12995483 |
| Application Number: | 12995488 |
| Application Number: | 12995490 |
| Application Number: | 12995878 |
| Application Number: | 12996413 |

| Property Type | Number |
|---|---|
| Application Number: | 12996674 |
| Application Number: | 12999081 |
| Application Number: | 12996411 |
| Application Number: | 13000038 |
| Application Number: | 13000409 |
| Application Number: | 13000812 |
| Application Number: | 13002511 |
| Application Number: | 13002561 |
| Application Number: | 13002573 |
| Application Number: | 13002592 |
| Application Number: | 13002801 |
| Application Number: | 13003475 |
| Application Number: | 13017135 |
| Application Number: | 13039397 |
| Application Number: | 13040857 |
| Application Number: | 13054098 |
| Application Number: | 13054113 |
| Application Number: | 13054539 |
| Application Number: | 13054552 |
| Application Number: | 13054657 |
| Application Number: | 13054800 |
| Application Number: | 13055213 |
| Application Number: | 13055237 |
| Application Number: | 13055517 |
| Application Number: | 13057358 |
| Application Number: | 13058028 |
| Application Number: | 13058044 |
| Application Number: | 13059432 |
| Application Number: | 13059678 |
| Application Number: | 13059690 |
| Application Number: | 13060293 |
| Application Number: | 13061154 |
| Application Number: | 13061157 |
| Application Number: | 13061163 |
| Application Number: | 13062955 |
| Application Number: | 13062981 |
| Application Number: | 13062983 |
| Application Number: | 13063594 |

| Property Type | Number |
|---|---|
| Application Number: | 13072638 |
| Application Number: | 13092407 |
| Application Number: | 13093511 |
| Application Number: | 13093700 |
| Application Number: | 13093705 |
| Application Number: | 13108407 |
| Application Number: | 13108551 |
| Application Number: | 13110030 |
| Application Number: | 13120166 |
| Application Number: | 13120168 |
| Application Number: | 13120325 |
| Application Number: | 13120347 |
| Application Number: | 13120666 |
| Application Number: | 13121418 |
| Application Number: | 13121427 |
| Application Number: | 13121430 |
| Application Number: | 13122921 |
| Application Number: | 13122971 |
| Application Number: | 13123065 |
| Application Number: | 13123724 |
| Application Number: | 13124414 |
| Application Number: | 13124970 |
| Application Number: | 13126072 |
| Application Number: | 13126196 |
| Application Number: | 13126470 |
| Application Number: | 13127789 |
| Application Number: | 13128249 |
| Application Number: | 13128945 |
| Application Number: | 13130470 |
| Application Number: | 13131143 |
| Application Number: | 13131884 |
| Application Number: | 13132340 |
| Application Number: | 13132687 |
| Application Number: | 13132950 |
| Application Number: | 13133162 |
| Application Number: | 13133401 |
| Application Number: | 13133411 |
| Application Number: | 13133457 |

| Property Type | Number |
| --- | --- |
| Application Number: | 13133986 |
| Application Number: | 13139051 |
| Application Number: | 13139360 |
| Application Number: | 13139543 |
| Application Number: | 13142285 |
| Application Number: | 13142287 |
| Application Number: | 13142681 |
| Application Number: | 13142732 |
| Application Number: | 13143608 |
| Application Number: | 13143634 |
| Application Number: | 13143733 |
| Application Number: | 13143857 |
| Application Number: | 13143940 |
| Application Number: | 13145808 |
| Application Number: | 13146135 |
| Application Number: | 13146424 |
| Application Number: | 13146926 |
| Application Number: | 13147445 |
| Application Number: | 13147651 |
| Application Number: | 13147718 |
| Application Number: | 13148684 |
| Application Number: | 13148772 |
| Application Number: | 13152345 |
| Application Number: | 13155484 |
| Application Number: | 13173526 |
| Application Number: | 13174570 |
| Application Number: | 13174573 |
| Application Number: | 13174578 |
| Application Number: | 13176114 |
| Application Number: | 13201066 |
| Application Number: | 13201291 |
| Application Number: | 13201294 |
| Application Number: | 13202106 |
| Application Number: | 13202196 |
| Application Number: | 13202333 |
| Application Number: | 13202468 |
| Application Number: | 13203011 |
| Application Number: | 13203022 |

| Property Type | Number |
|---|---|
| Application Number: | 13203249 |
| Application Number: | 13203338 |
| Application Number: | 13203390 |
| Application Number: | 13203495 |
| Application Number: | 13212537 |
| Application Number: | 13228703 |
| Application Number: | 13247329 |
| Application Number: | 13254501 |
| Application Number: | 13254865 |
| Application Number: | 13254951 |
| Application Number: | 13254977 |
| Application Number: | 13255118 |
| Application Number: | 13255956 |
| Application Number: | 13256011 |
| Application Number: | 13256231 |
| Application Number: | 13256235 |
| Application Number: | 13256241 |
| Application Number: | 13256449 |
| Application Number: | 13256956 |
| Application Number: | 13258597 |
| Application Number: | 13258643 |
| Application Number: | 13259165 |
| Application Number: | 13259181 |
| Application Number: | 13260586 |
| Application Number: | 13260752 |
| Application Number: | 13262873 |
| Application Number: | 13262884 |
| Application Number: | 13263199 |
| Application Number: | 13263438 |
| Application Number: | 13263634 |
| Application Number: | 13263750 |
| Application Number: | 13263923 |
| Application Number: | 13264009 |
| Application Number: | 13264032 |
| Application Number: | 13264160 |
| Application Number: | 13264164 |
| Application Number: | 13265076 |
| Application Number: | 13265187 |

| Property Type | Number |
|---|---|
| Application Number: | 13265282 |
| Application Number: | 13265293 |
| Application Number: | 13265404 |
| Application Number: | 13266785 |
| Application Number: | 13308552 |
| Application Number: | 13318400 |
| Application Number: | 13318679 |
| Application Number: | 13318788 |
| Application Number: | 13318807 |
| Application Number: | 13319121 |
| Application Number: | 13319769 |
| Application Number: | 13320030 |
| Application Number: | 13320033 |
| Application Number: | 13320275 |
| Application Number: | 13320276 |
| Application Number: | 13320287 |
| Application Number: | 13320363 |
| Application Number: | 13320987 |
| Application Number: | 13321848 |
| Application Number: | 13322704 |
| Application Number: | 13322721 |
| Application Number: | 13322965 |
| Application Number: | 13322974 |
| Application Number: | 13334118 |
| Application Number: | 13340085 |
| Application Number: | 13343104 |
| Application Number: | 13348980 |
| Application Number: | 13367396 |
| Application Number: | 13375247 |
| Application Number: | 13375780 |
| Application Number: | 13376012 |
| Application Number: | 13376219 |
| Application Number: | 13376294 |
| Application Number: | 13377359 |
| Application Number: | 13377411 |
| Application Number: | 13378381 |
| Application Number: | 13378382 |
| Application Number: | 13378411 |

| Property Type | Number |
|---|---|
| Application Number: | 13378718 |
| Application Number: | 13379037 |
| Application Number: | 13379044 |
| Application Number: | 13379052 |
| Application Number: | 13379058 |
| Application Number: | 13379061 |
| Application Number: | 13379066 |
| Application Number: | 13379682 |
| Application Number: | 13380111 |
| Application Number: | 13380527 |
| Application Number: | 13380535 |
| Application Number: | 13380536 |
| Application Number: | 13380555 |
| Application Number: | 13380562 |
| Application Number: | 13380573 |
| Application Number: | 13380587 |
| Application Number: | 13380911 |
| Application Number: | 13380912 |
| Application Number: | 13381121 |
| Application Number: | 13381381 |
| Application Number: | 13381382 |
| Application Number: | 13381980 |
| Application Number: | 13381982 |
| Application Number: | 13382628 |
| Application Number: | 13382938 |
| Application Number: | 13382959 |
| Application Number: | 13383475 |
| Application Number: | 13383662 |
| Application Number: | 13383666 |
| Application Number: | 13384005 |
| Application Number: | 13386047 |
| Application Number: | 13386479 |
| Application Number: | 13386488 |
| Application Number: | 13386700 |
| Application Number: | 13387372 |
| Application Number: | 13388354 |
| Application Number: | 13388358 |
| Application Number: | 13389308 |

| Property Type | Number |
|---|---|
| Application Number: | 13390243 |
| Application Number: | 13390426 |
| Application Number: | 13391035 |
| Application Number: | 13391300 |
| Application Number: | 13391306 |
| Application Number: | 13391412 |
| Application Number: | 13391557 |
| Application Number: | 13391642 |
| Application Number: | 13391646 |
| Application Number: | 13391837 |
| Application Number: | 13392106 |
| Application Number: | 13392261 |
| Application Number: | 13392530 |
| Application Number: | 13392539 |
| Application Number: | 13392543 |
| Application Number: | 13392558 |
| Application Number: | 13392637 |
| Application Number: | 13392886 |
| Application Number: | 13392891 |
| Application Number: | 13392970 |
| Application Number: | 13393051 |
| Application Number: | 13393558 |
| Application Number: | 13393930 |
| Application Number: | 13394156 |
| Application Number: | 13394341 |
| Application Number: | 13395140 |
| Application Number: | 13395511 |
| Application Number: | 13395658 |
| Application Number: | 13395990 |
| Application Number: | 13402045 |
| Application Number: | 13415955 |
| Application Number: | 13417622 |
| Application Number: | 13441266 |
| Application Number: | 13481898 |
| Application Number: | 13487305 |
| Application Number: | 13496275 |
| Application Number: | 13496539 |
| Application Number: | 13496651 |

| Property Type | Number |
|---|---|
| Application Number: | 13496888 |
| Application Number: | 13496937 |
| Application Number: | 13496947 |
| Application Number: | 13497289 |
| Application Number: | 13497533 |
| Application Number: | 13500101 |
| Application Number: | 13500661 |
| Application Number: | 13500667 |
| Application Number: | 13500952 |
| Application Number: | 13501117 |
| Application Number: | 13501546 |
| Application Number: | 13503392 |
| Application Number: | 13505105 |
| Application Number: | 13505547 |
| Application Number: | 13505581 |
| Application Number: | 13505767 |
| Application Number: | 13508555 |
| Application Number: | 13508735 |
| Application Number: | 13508993 |
| Application Number: | 13509802 |
| Application Number: | 13509863 |
| Application Number: | 13510321 |
| Application Number: | 13510381 |
| Application Number: | 13512409 |
| Application Number: | 13512414 |
| Application Number: | 13512425 |
| Application Number: | 13512436 |
| Application Number: | 13513654 |
| Application Number: | 13513870 |
| Application Number: | 13513874 |
| Application Number: | 13514181 |
| Application Number: | 13514236 |
| Application Number: | 13515919 |
| Application Number: | 13516059 |
| Application Number: | 13516811 |
| Application Number: | 13519396 |
| Application Number: | 13519410 |
| Application Number: | 13519422 |

| Property Type | Number |
|---|---|
| Application Number: | 13520589 |
| Application Number: | 13520591 |
| Application Number: | 13521231 |
| Application Number: | 13522721 |
| Application Number: | 13531661 |
| Application Number: | 13549823 |
| Application Number: | 13559818 |
| Application Number: | 13574628 |
| Application Number: | 13574805 |
| Application Number: | 13576013 |
| Application Number: | 13576263 |
| Application Number: | 13576960 |
| Application Number: | 13579456 |
| Application Number: | 13581523 |
| Application Number: | 13581585 |
| Application Number: | 13582414 |
| Application Number: | 13582416 |
| Application Number: | 13582417 |
| Application Number: | 13582809 |
| Application Number: | 13583117 |
| Application Number: | 13583236 |
| Application Number: | 13583650 |
| Application Number: | 13588233 |
| Application Number: | 13595327 |
| Application Number: | 13600678 |
| Application Number: | 13606046 |
| Application Number: | 13634294 |
| Application Number: | 13634602 |
| Application Number: | 13634956 |
| Application Number: | 13634968 |
| Application Number: | 13635032 |
| Application Number: | 13635987 |
| Application Number: | 13636165 |
| Application Number: | 13636227 |
| Application Number: | 13636236 |
| Application Number: | 13638448 |
| Application Number: | 13639877 |
| Application Number: | 13639880 |

| Property Type | Number |
|---|---|
| Application Number: | 13640499 |
| Application Number: | 13640757 |
| Application Number: | 13641140 |
| Application Number: | 13641982 |
| Application Number: | 13642010 |
| Application Number: | 13643570 |
| Application Number: | 13651777 |
| Application Number: | 13676379 |
| Application Number: | 13680783 |
| Application Number: | 13683159 |
| Application Number: | 13695800 |
| Application Number: | 13695803 |
| Application Number: | 13696414 |
| Application Number: | 13697611 |
| Application Number: | 13697620 |
| Application Number: | 13697630 |
| Application Number: | 13698714 |
| Application Number: | 13700564 |
| Application Number: | 13700809 |
| Application Number: | 13700941 |
| Application Number: | 13700957 |
| Application Number: | 13701709 |
| Application Number: | 13703717 |
| Application Number: | 13704111 |
| Application Number: | 13704716 |
| Application Number: | 13704721 |
| Application Number: | 13706104 |
| Application Number: | 13715462 |
| Application Number: | 13726793 |
| Application Number: | 13755122 |
| Application Number: | 13782125 |
| Application Number: | 13786585 |
| Application Number: | 13795511 |
| Application Number: | 13805074 |
| Application Number: | 13805082 |
| Application Number: | 13806289 |
| Application Number: | 13806296 |
| Application Number: | 13806305 |

| Property Type | Number |
|---|---|
| **Application Number:** | 13806340 |
| **Application Number:** | 13808789 |
| **Application Number:** | 13809191 |
| **Application Number:** | 13809227 |
| **Application Number:** | 13809284 |
| **Application Number:** | 13809293 |
| **Application Number:** | 13809521 |
| **Application Number:** | 13809899 |
| **Application Number:** | 13810301 |
| **Application Number:** | 13810585 |
| **Application Number:** | 13810787 |
| **Application Number:** | 13810825 |
| **Application Number:** | 13810924 |
| **Application Number:** | 13812170 |
| **Application Number:** | 13812640 |
| **Application Number:** | 13816259 |
| **Application Number:** | 13816953 |
| **Application Number:** | 13816956 |
| **Application Number:** | 13816959 |
| **Application Number:** | 13816964 |
| **Application Number:** | 13819855 |
| **Application Number:** | 13819884 |
| **Application Number:** | 13820002 |
| **Application Number:** | 13820571 |
| **Application Number:** | 13821018 |
| **Application Number:** | 13821041 |
| **Application Number:** | 13821056 |
| **Application Number:** | 13822309 |
| **Application Number:** | 13822642 |
| **Application Number:** | 13825229 |
| **Application Number:** | 13825336 |
| **Application Number:** | 13825338 |
| **Application Number:** | 13825694 |
| **Application Number:** | 13825701 |
| **Application Number:** | 13876183 |
| **Application Number:** | 13876498 |
| **Application Number:** | 13876855 |
| **Application Number:** | 13877195 |

| Property Type | Number |
|---|---|
| Application Number: | 13877514 |
| Application Number: | 13877663 |
| Application Number: | 13877668 |
| Application Number: | 13879057 |
| Application Number: | 13879156 |
| Application Number: | 13879253 |
| Application Number: | 13879838 |
| Application Number: | 13879844 |
| Application Number: | 13879896 |
| Application Number: | 13880069 |
| Application Number: | 13880071 |
| Application Number: | 13880079 |
| Application Number: | 13880082 |
| Application Number: | 13880087 |
| Application Number: | 13880219 |
| Application Number: | 13882619 |
| Application Number: | 13882636 |
| Application Number: | 13882852 |
| Application Number: | 13884012 |
| Application Number: | 13884041 |
| Application Number: | 13884286 |
| Application Number: | 13884479 |
| Application Number: | 13884990 |
| Application Number: | 13886314 |
| Application Number: | 13888414 |
| Application Number: | 13898688 |
| Application Number: | 13899640 |
| Application Number: | 13922694 |
| Application Number: | 13926198 |
| Application Number: | 13934761 |
| Application Number: | 13967781 |
| Application Number: | 13976602 |
| Application Number: | 13977178 |
| Application Number: | 13977800 |
| Application Number: | 13977900 |
| Application Number: | 13977932 |
| Application Number: | 13978547 |
| Application Number: | 13978549 |

| Property Type | Number |
|---|---|
| Application Number: | 13980061 |
| Application Number: | 13980074 |
| Application Number: | 13980190 |
| Application Number: | 13980213 |
| Application Number: | 13980610 |
| Application Number: | 13980614 |
| Application Number: | 13980711 |
| Application Number: | 13981096 |
| Application Number: | 13982036 |
| Application Number: | 13982889 |
| Application Number: | 13983086 |
| Application Number: | 13985056 |
| Application Number: | 13985060 |
| Application Number: | 13985164 |
| Application Number: | 13988140 |
| Application Number: | 13988389 |
| Application Number: | 13988713 |
| Application Number: | 13989472 |
| Application Number: | 13989483 |
| Application Number: | 13989546 |
| Application Number: | 13989555 |
| Application Number: | 13990091 |
| Application Number: | 13993418 |
| Application Number: | 13995856 |
| Application Number: | 13995981 |
| Application Number: | 13995990 |
| Application Number: | 13996050 |
| Application Number: | 13996560 |
| Application Number: | 13996579 |
| Application Number: | 13996635 |
| Application Number: | 13996778 |
| Application Number: | 13996806 |
| Application Number: | 13996878 |
| Application Number: | 13996906 |
| Application Number: | 13997421 |
| Application Number: | 13997521 |
| Application Number: | 13997761 |
| Application Number: | 13997794 |

| Property Type | Number |
|---|---|
| Application Number: | 13375008 |
| Application Number: | 13520588 |
| Application Number: | 13702315 |
| Application Number: | 13810905 |
| Application Number: | 14001013 |
| Application Number: | 14001076 |
| Application Number: | 14001329 |
| Application Number: | 14002134 |
| Application Number: | 14003241 |
| Application Number: | 14003243 |
| Application Number: | 14004511 |
| Application Number: | 14004745 |
| Application Number: | 14004762 |
| Application Number: | 14004773 |
| Application Number: | 14005328 |
| Application Number: | 14005891 |
| Application Number: | 14006358 |
| Application Number: | 14006423 |
| Application Number: | 14006438 |
| Application Number: | 14006452 |
| Application Number: | 14006973 |
| Application Number: | 14006979 |
| Application Number: | 14006988 |
| Application Number: | 14007149 |
| Application Number: | 14007336 |
| Application Number: | 14007346 |
| Application Number: | 14007402 |
| Application Number: | 14007407 |
| Application Number: | 14007492 |
| Application Number: | 14007718 |
| Application Number: | 14007985 |
| Application Number: | 14007988 |
| Application Number: | 14007994 |
| Application Number: | 14008398 |
| Application Number: | 14008580 |
| Application Number: | 14009118 |
| Application Number: | 14009533 |
| Application Number: | 14009612 |

| Property Type | Number |
|---|---|
| Application Number: | 14009865 |
| Application Number: | 14009901 |
| Application Number: | 14021101 |
| Application Number: | 14032229 |
| Application Number: | 14042751 |
| Application Number: | 14048187 |
| Application Number: | 14050413 |
| Application Number: | 14050478 |
| Application Number: | 14063583 |
| Application Number: | 14069452 |
| Application Number: | 14074938 |
| Application Number: | 14079858 |
| Application Number: | 14105615 |
| Application Number: | 14105631 |
| Application Number: | 14111836 |
| Application Number: | 14111883 |
| Application Number: | 14111900 |
| Application Number: | 14112259 |
| Application Number: | 14112993 |
| Application Number: | 14113381 |
| Application Number: | 14113588 |
| Application Number: | 14114930 |
| Application Number: | 14114955 |
| Application Number: | 14115393 |
| Application Number: | 14115405 |
| Application Number: | 14115524 |
| Application Number: | 14117047 |
| Application Number: | 14117391 |
| Application Number: | 14118560 |
| Application Number: | 14119232 |
| Application Number: | 14119253 |
| Application Number: | 14119262 |
| Application Number: | 14119293 |
| Application Number: | 14119473 |
| Application Number: | 14119659 |
| Application Number: | 14119683 |
| Application Number: | 14122050 |
| Application Number: | 14122279 |

| Property Type | Number |
|---|---|
| **Application Number:** | 14122288 |
| **Application Number:** | 14123307 |
| **Application Number:** | 14123415 |
| **Application Number:** | 14123826 |
| **Application Number:** | 14124084 |
| **Application Number:** | 14124731 |
| **Application Number:** | 14124733 |
| **Application Number:** | 14124737 |
| **Application Number:** | 14124743 |
| **Application Number:** | 14124814 |
| **Application Number:** | 14125121 |
| **Application Number:** | 14125775 |
| **Application Number:** | 14125787 |
| **Application Number:** | 14125975 |
| **Application Number:** | 14126001 |
| **Application Number:** | 14126084 |
| **Application Number:** | 14126089 |
| **Application Number:** | 14126097 |
| **Application Number:** | 14126248 |
| **Application Number:** | 14126527 |
| **Application Number:** | 14126863 |
| **Application Number:** | 14127300 |
| **Application Number:** | 14127812 |
| **Application Number:** | 14128784 |
| **Application Number:** | 14128803 |
| **Application Number:** | 14129360 |
| **Application Number:** | 14129366 |
| **Application Number:** | 14129374 |
| **Application Number:** | 14129383 |
| **Application Number:** | 14131462 |
| **Application Number:** | 14131467 |
| **Application Number:** | 14131749 |
| **Application Number:** | 14131923 |
| **Application Number:** | 14131932 |
| **Application Number:** | 14131939 |
| **Application Number:** | 14132420 |
| **Application Number:** | 14155642 |
| **Application Number:** | 14168039 |

| Property Type | Number |
|---|---|
| Application Number: | 14188742 |
| Application Number: | 14204557 |
| Application Number: | 14212376 |
| Application Number: | 14218072 |
| Application Number: | 14232622 |
| Application Number: | 14232624 |
| Application Number: | 14232626 |
| Application Number: | 14233403 |
| Application Number: | 14233419 |
| Application Number: | 14233530 |
| Application Number: | 14233541 |
| Application Number: | 14233775 |
| Application Number: | 14233784 |
| Application Number: | 14234451 |
| Application Number: | 14234504 |
| Application Number: | 14234509 |
| Application Number: | 14234519 |
| Application Number: | 14235302 |
| Application Number: | 14236084 |
| Application Number: | 14236091 |
| Application Number: | 14236108 |
| Application Number: | 14236181 |
| Application Number: | 14236712 |
| Application Number: | 14236969 |
| Application Number: | 14237472 |
| Application Number: | 14237775 |
| Application Number: | 14237901 |
| Application Number: | 14237902 |
| Application Number: | 14237908 |
| Application Number: | 14237913 |
| Application Number: | 14238220 |
| Application Number: | 14238275 |
| Application Number: | 14238276 |
| Application Number: | 14238287 |
| Application Number: | 14238291 |
| Application Number: | 14238298 |
| Application Number: | 14238854 |
| Application Number: | 14238888 |

| Property Type | Number |
|---|---|
| Application Number: | 14239156 |
| Application Number: | 14239162 |
| Application Number: | 14239166 |
| Application Number: | 14239548 |
| Application Number: | 14239549 |
| Application Number: | 14239936 |
| Application Number: | 14240107 |
| Application Number: | 14240142 |
| Application Number: | 14240150 |
| Application Number: | 14241111 |
| Application Number: | 14241178 |
| Application Number: | 14241187 |
| Application Number: | 14241198 |
| Application Number: | 14241465 |
| Application Number: | 14241469 |
| Application Number: | 14241489 |
| Application Number: | 14241496 |
| Application Number: | 14241507 |
| Application Number: | 14241544 |
| Application Number: | 14268361 |
| Application Number: | 14281946 |
| Application Number: | 14282263 |
| Application Number: | 14287558 |
| Application Number: | 14291039 |
| Application Number: | 14291051 |
| Application Number: | 14299036 |
| Application Number: | 14305109 |
| Application Number: | 14307867 |
| Application Number: | 14331252 |
| Application Number: | 14331471 |
| Application Number: | 14334966 |
| Application Number: | 14343282 |
| Application Number: | 14343566 |
| Application Number: | 14344070 |
| Application Number: | 14344073 |
| Application Number: | 14344152 |
| Application Number: | 14344203 |
| Application Number: | 14346808 |

| Property Type | Number |
|---|---|
| Application Number: | 14347400 |
| Application Number: | 14347747 |
| Application Number: | 14350410 |
| Application Number: | 14350420 |
| Application Number: | 14350443 |
| Application Number: | 14350829 |
| Application Number: | 14351153 |
| Application Number: | 14351992 |
| Application Number: | 14352003 |
| Application Number: | 14352034 |
| Application Number: | 14352699 |
| Application Number: | 14352736 |
| Application Number: | 14352934 |
| Application Number: | 14353073 |
| Application Number: | 14353097 |
| Application Number: | 14353886 |
| Application Number: | 14353901 |
| Application Number: | 14353933 |
| Application Number: | 14354386 |
| Application Number: | 14354389 |
| Application Number: | 14354417 |
| Application Number: | 14354469 |
| Application Number: | 14354664 |
| Application Number: | 14356183 |
| Application Number: | 14356184 |
| Application Number: | 14356269 |
| Application Number: | 14356404 |
| Application Number: | 14356409 |
| Application Number: | 14356652 |
| Application Number: | 14357431 |
| Application Number: | 14357626 |
| Application Number: | 14357950 |
| Application Number: | 14358278 |
| Application Number: | 14358914 |
| Application Number: | 14359628 |
| Application Number: | 14360456 |
| Application Number: | 14360974 |
| Application Number: | 14360985 |

| Property Type | Number |
|---|---|
| Application Number: | 14361410 |
| Application Number: | 14361419 |
| Application Number: | 14361550 |
| Application Number: | 14362146 |
| Application Number: | 14362151 |
| Application Number: | 14362156 |
| Application Number: | 14362212 |
| Application Number: | 14362730 |
| Application Number: | 14362823 |
| Application Number: | 14364425 |
| Application Number: | 14364446 |
| Application Number: | 14365127 |
| Application Number: | 14365133 |
| Application Number: | 14365150 |
| Application Number: | 14365243 |
| Application Number: | 14365268 |
| Application Number: | 14365747 |
| Application Number: | 14365762 |
| Application Number: | 14366335 |
| Application Number: | 14366933 |
| Application Number: | 14366961 |
| Application Number: | 14367515 |
| Application Number: | 14367532 |
| Application Number: | 14367588 |
| Application Number: | 14367953 |
| Application Number: | 14368049 |
| Application Number: | 14368063 |
| Application Number: | 14368816 |
| Application Number: | 14368820 |
| Application Number: | 14368939 |
| Application Number: | 14370099 |
| Application Number: | 14370132 |
| Application Number: | 14370345 |
| Application Number: | 14370359 |
| Application Number: | 14370379 |
| Application Number: | 14370564 |
| Application Number: | 14370575 |
| Application Number: | 14370591 |

| Property Type | Number |
|---|---|
| Application Number: | 14370607 |
| Application Number: | 14371520 |
| Application Number: | 14371867 |
| Application Number: | 14372376 |
| Application Number: | 14372523 |
| Application Number: | 14372554 |
| Application Number: | 14372764 |
| Application Number: | 14372773 |
| Application Number: | 14372846 |
| Application Number: | 14372867 |
| Application Number: | 14373046 |
| Application Number: | 14373971 |
| Application Number: | 14374068 |
| Application Number: | 14375170 |
| Application Number: | 14375180 |
| Application Number: | 14375225 |
| Application Number: | 14375245 |
| Application Number: | 14375453 |
| Application Number: | 14375898 |
| Application Number: | 14375913 |
| Application Number: | 14376161 |
| Application Number: | 14376253 |
| Application Number: | 14376446 |
| Application Number: | 14376448 |
| Application Number: | 14376869 |
| Application Number: | 14377182 |
| Application Number: | 14377197 |
| Application Number: | 14377270 |
| Application Number: | 14378176 |
| Application Number: | 14379511 |
| Application Number: | 14379516 |
| Application Number: | 14379760 |
| Application Number: | 14380404 |
| Application Number: | 14381240 |
| Application Number: | 14381308 |
| Application Number: | 14381380 |
| Application Number: | 14381632 |
| Application Number: | 14381649 |

| Property Type | Number |
|---|---|
| **Application Number:** | 14382432 |
| **Application Number:** | 14383595 |
| **Application Number:** | 14383680 |
| **Application Number:** | 14384032 |
| **Application Number:** | 14384047 |
| **Application Number:** | 14384703 |
| **Application Number:** | 14384708 |
| **Application Number:** | 14385275 |
| **Application Number:** | 14385280 |
| **Application Number:** | 14385707 |
| **Application Number:** | 14385776 |
| **Application Number:** | 14385781 |
| **Application Number:** | 14386191 |
| **Application Number:** | 14386353 |
| **Application Number:** | 14386596 |
| **Application Number:** | 14387260 |
| **Application Number:** | 14387850 |
| **Application Number:** | 14387938 |
| **Application Number:** | 14388437 |
| **Application Number:** | 14388937 |
| **Application Number:** | 14389162 |
| **Application Number:** | 14390072 |
| **Application Number:** | 14390439 |
| **Application Number:** | 14390518 |
| **Application Number:** | 14390628 |
| **Application Number:** | 14390664 |
| **Application Number:** | 14391262 |
| **Application Number:** | 14391287 |
| **Application Number:** | 14391397 |
| **Application Number:** | 14391398 |
| **Application Number:** | 14391400 |
| **Application Number:** | 14391726 |
| **Application Number:** | 14391821 |
| **Application Number:** | 14394480 |
| **Application Number:** | 14394763 |
| **Application Number:** | 14394860 |
| **Application Number:** | 14394879 |
| **Application Number:** | 14395073 |

| Property Type | Number |
|---|---|
| **Application Number:** | 14395099 |
| **Application Number:** | 14395527 |
| **Application Number:** | 14395532 |
| **Application Number:** | 14396219 |
| **Application Number:** | 14396816 |
| **Application Number:** | 14397095 |
| **Application Number:** | 14397519 |
| **Application Number:** | 14397562 |
| **Application Number:** | 14397785 |
| **Application Number:** | 14397936 |
| **Application Number:** | 14397952 |
| **Application Number:** | 14399008 |
| **Application Number:** | 14399684 |
| **Application Number:** | 14399769 |
| **Application Number:** | 14400088 |
| **Application Number:** | 14401139 |
| **Application Number:** | 14401558 |
| **Application Number:** | 14402162 |
| **Application Number:** | 14402552 |
| **Application Number:** | 14403197 |
| **Application Number:** | 14403200 |
| **Application Number:** | 14403631 |
| **Application Number:** | 14404977 |
| **Application Number:** | 14405013 |
| **Application Number:** | 14405174 |
| **Application Number:** | 14405180 |
| **Application Number:** | 14405185 |
| **Application Number:** | 14405410 |
| **Application Number:** | 14405554 |
| **Application Number:** | 14405590 |
| **Application Number:** | 14405620 |
| **Application Number:** | 14406474 |
| **Application Number:** | 14406597 |
| **Application Number:** | 14406762 |
| **Application Number:** | 14406770 |
| **Application Number:** | 14406840 |
| **Application Number:** | 14407301 |
| **Application Number:** | 14407329 |

| Property Type | Number |
|---|---|
| Application Number: | 14408821 |
| Application Number: | 14409004 |
| Application Number: | 14409026 |
| Application Number: | 14409105 |
| Application Number: | 14409143 |
| Application Number: | 14409171 |
| Application Number: | 14412911 |
| Application Number: | 14413013 |
| Application Number: | 14413015 |
| Application Number: | 14413111 |
| Application Number: | 14413368 |
| Application Number: | 14413728 |
| Application Number: | 14413767 |
| Application Number: | 14414223 |
| Application Number: | 14414909 |
| Application Number: | 14415271 |
| Application Number: | 14415642 |
| Application Number: | 14415678 |
| Application Number: | 14415821 |
| Application Number: | 14415837 |
| Application Number: | 14415874 |
| Application Number: | 14415922 |
| Application Number: | 14416286 |
| Application Number: | 14417191 |
| Application Number: | 14417203 |
| Application Number: | 14418115 |
| Application Number: | 14419305 |
| Application Number: | 14419312 |
| Application Number: | 14419321 |
| Application Number: | 14419328 |
| Application Number: | 14420809 |
| Application Number: | 14420939 |
| Application Number: | 14421335 |
| Application Number: | 14421847 |
| Application Number: | 14421913 |
| Application Number: | 14422014 |
| Application Number: | 14422485 |
| Application Number: | 14423274 |

| Property Type | Number |
|---|---|
| Application Number: | 14423300 |
| Application Number: | 14423341 |
| Application Number: | 14423504 |
| Application Number: | 14423509 |
| Application Number: | 14423723 |
| Application Number: | 14424048 |
| Application Number: | 14424049 |
| Application Number: | 14424453 |
| Application Number: | 14424542 |
| Application Number: | 14424581 |
| Application Number: | 14424668 |
| Application Number: | 14425384 |
| Application Number: | 14425435 |
| Application Number: | 14425646 |
| Application Number: | 14426184 |
| Application Number: | 14426821 |
| Application Number: | 14427741 |
| Application Number: | 14427912 |
| Application Number: | 14428648 |
| Application Number: | 14428652 |
| Application Number: | 14429370 |
| Application Number: | 14429394 |
| Application Number: | 14429518 |
| Application Number: | 14429577 |
| Application Number: | 14429839 |
| Application Number: | 14429851 |
| Application Number: | 14429904 |
| Application Number: | 14429916 |
| Application Number: | 14429936 |
| Application Number: | 14430924 |
| Application Number: | 14431982 |
| Application Number: | 14433059 |
| Application Number: | 14433060 |
| Application Number: | 14433071 |
| Application Number: | 14434145 |
| Application Number: | 14434771 |
| Application Number: | 14434775 |
| Application Number: | 14434777 |

| Property Type | Number |
|---|---|
| Application Number: | 14434923 |
| Application Number: | 14435309 |
| Application Number: | 14435347 |
| Application Number: | 14436201 |
| Application Number: | 14436217 |
| Application Number: | 14436619 |
| Application Number: | 14436716 |
| Application Number: | 14436754 |
| Application Number: | 14436788 |
| Application Number: | 14437018 |
| Application Number: | 14437717 |
| Application Number: | 14438230 |
| Application Number: | 14438372 |
| Application Number: | 14438395 |
| Application Number: | 14438421 |
| Application Number: | 14438460 |
| Application Number: | 14438643 |
| Application Number: | 14439874 |
| Application Number: | 14440710 |
| Application Number: | 14441644 |
| Application Number: | 14442422 |
| Application Number: | 14506720 |
| Application Number: | 14541254 |
| Application Number: | 14549932 |
| Application Number: | 14549994 |
| Application Number: | 14574452 |
| Application Number: | 14580371 |
| Application Number: | 14598686 |
| Application Number: | 14604065 |
| Application Number: | 14646029 |
| Application Number: | 14646396 |
| Application Number: | 14646417 |
| Application Number: | 14646455 |
| Application Number: | 14646534 |
| Application Number: | 14646551 |
| Application Number: | 14646594 |
| Application Number: | 14647516 |
| Application Number: | 14649233 |

| Property Type | Number |
|---|---|
| Application Number: | 14649239 |
| Application Number: | 14649244 |
| Application Number: | 14649328 |
| Application Number: | 14649356 |
| Application Number: | 14649784 |
| Application Number: | 14651733 |
| Application Number: | 14652467 |
| Application Number: | 14652544 |
| Application Number: | 14652572 |
| Application Number: | 14652589 |
| Application Number: | 14652734 |
| Application Number: | 14653087 |
| Application Number: | 14653342 |
| Application Number: | 14653528 |
| Application Number: | 14653548 |
| Application Number: | 14653584 |
| Application Number: | 14653636 |
| Application Number: | 14663777 |
| Application Number: | 14672721 |
| Application Number: | 14711461 |
| Application Number: | 14718254 |
| Application Number: | 14758587 |
| Application Number: | 14758910 |
| Application Number: | 14759245 |
| Application Number: | 14759272 |
| Application Number: | 14759784 |
| Application Number: | 14759799 |
| Application Number: | 14759817 |
| Application Number: | 14760503 |
| Application Number: | 14761397 |
| Application Number: | 14761423 |
| Application Number: | 14761436 |
| Application Number: | 14761653 |
| Application Number: | 14762478 |
| Application Number: | 14762481 |
| Application Number: | 14762523 |
| Application Number: | 14762580 |
| Application Number: | 14763081 |

| Property Type | Number |
|---|---|
| Application Number: | 14763631 |
| Application Number: | 14764006 |
| Application Number: | 14764056 |
| Application Number: | 14764097 |
| Application Number: | 14764284 |
| Application Number: | 14764298 |
| Application Number: | 14764320 |
| Application Number: | 14764374 |
| Application Number: | 14764640 |
| Application Number: | 14765022 |
| Application Number: | 14765589 |
| Application Number: | 14765736 |
| Application Number: | 14766035 |
| Application Number: | 14766900 |
| Application Number: | 14767736 |
| Application Number: | 14768458 |
| Application Number: | 14768559 |
| Application Number: | 14769710 |
| Application Number: | 14769828 |
| Application Number: | 14769832 |
| Application Number: | 14771666 |
| Application Number: | 14772494 |
| Application Number: | 14772552 |
| Application Number: | 14772571 |
| Application Number: | 14772792 |
| Application Number: | 14772845 |
| Application Number: | 14773505 |
| Application Number: | 14773783 |
| Application Number: | 14774333 |
| Application Number: | 14774940 |
| Application Number: | 14775008 |
| Application Number: | 14775011 |
| Application Number: | 14775737 |
| Application Number: | 14776289 |
| Application Number: | 14776756 |
| Application Number: | 14777801 |
| Application Number: | 14778376 |
| Application Number: | 14779433 |

| Property Type | Number |
|---|---|
| Application Number: | 14779706 |
| Application Number: | 14779802 |
| Application Number: | 14779816 |
| Application Number: | 14779833 |
| Application Number: | 14780008 |
| Application Number: | 14780125 |
| Application Number: | 14780198 |
| Application Number: | 14781057 |
| Application Number: | 14781058 |
| Application Number: | 14781068 |
| Application Number: | 14781094 |
| Application Number: | 14782065 |
| Application Number: | 14782086 |
| Application Number: | 14782450 |
| Application Number: | 14782483 |
| Application Number: | 14782814 |
| Application Number: | 14782824 |
| Application Number: | 14782909 |
| Application Number: | 14784051 |
| Application Number: | 14784061 |
| Application Number: | 14784067 |
| Application Number: | 14784406 |
| Application Number: | 14785362 |
| Application Number: | 14785368 |
| Application Number: | 14785420 |
| Application Number: | 14785447 |
| Application Number: | 14786695 |
| Application Number: | 14786738 |
| Application Number: | 14801405 |
| Application Number: | 14801440 |
| Application Number: | 14807921 |
| Application Number: | 14827817 |
| Application Number: | 14833208 |
| Application Number: | 14835045 |
| Application Number: | 14843522 |
| Application Number: | 14847416 |
| Application Number: | 14848306 |
| Application Number: | 14848728 |

| Property Type | Number |
|---|---|
| Application Number: | 14857907 |
| Application Number: | 14859849 |
| Application Number: | 14860025 |
| Application Number: | 14860235 |
| Application Number: | 14865849 |
| Application Number: | 14866065 |
| Application Number: | 14872216 |
| Application Number: | 14877066 |
| Application Number: | 14887626 |
| Application Number: | 14888740 |
| Application Number: | 14888782 |
| Application Number: | 14888789 |
| Application Number: | 14888798 |
| Application Number: | 14888820 |
| Application Number: | 14888833 |
| Application Number: | 14889035 |
| Application Number: | 14889112 |
| Application Number: | 14889452 |
| Application Number: | 14889460 |
| Application Number: | 14889500 |
| Application Number: | 14889519 |
| Application Number: | 14889562 |
| Application Number: | 14889573 |
| Application Number: | 14889664 |
| Application Number: | 14890755 |
| Application Number: | 14890787 |
| Application Number: | 14890953 |
| Application Number: | 14890978 |
| Application Number: | 14891264 |
| Application Number: | 14891446 |
| Application Number: | 14891477 |
| Application Number: | 14891876 |
| Application Number: | 14892013 |
| Application Number: | 14892834 |
| Application Number: | 14892858 |
| Application Number: | 14893088 |
| Application Number: | 14893090 |
| Application Number: | 14893096 |

| Property Type | Number |
|---|---|
| Application Number: | 14893196 |
| Application Number: | 14893210 |
| Application Number: | 14893662 |
| Application Number: | 14893999 |
| Application Number: | 14894412 |
| Application Number: | 14895069 |
| Application Number: | 14895252 |
| Application Number: | 14895555 |
| Application Number: | 14895653 |
| Application Number: | 14895666 |
| Application Number: | 14896694 |
| Application Number: | 14896756 |
| Application Number: | 14897203 |
| Application Number: | 14897833 |
| Application Number: | 14898167 |
| Application Number: | 14898172 |
| Application Number: | 14898265 |
| Application Number: | 14898485 |
| Application Number: | 14898487 |
| Application Number: | 14898560 |
| Application Number: | 14899042 |
| Application Number: | 14899164 |
| Application Number: | 14899182 |
| Application Number: | 14899521 |
| Application Number: | 14899693 |
| Application Number: | 14899784 |
| Application Number: | 14899938 |
| Application Number: | 14900216 |
| Application Number: | 14900297 |
| Application Number: | 14900364 |
| Application Number: | 14900497 |
| Application Number: | 14900678 |
| Application Number: | 14900771 |
| Application Number: | 14901128 |
| Application Number: | 14901381 |
| Application Number: | 14901454 |
| Application Number: | 14901488 |
| Application Number: | 14901538 |

| Property Type | Number |
|---|---|
| Application Number: | 14901843 |
| Application Number: | 14901853 |
| Application Number: | 14901861 |
| Application Number: | 14902655 |
| Application Number: | 14902750 |
| Application Number: | 14902919 |
| Application Number: | 14903055 |
| Application Number: | 14903292 |
| Application Number: | 14903295 |
| Application Number: | 14903950 |
| Application Number: | 14904281 |
| Application Number: | 14904296 |
| Application Number: | 14904757 |
| Application Number: | 14905180 |
| Application Number: | 14905191 |
| Application Number: | 14905544 |
| Application Number: | 14905867 |
| Application Number: | 14905872 |
| Application Number: | 14906046 |
| Application Number: | 14906151 |
| Application Number: | 14906337 |
| Application Number: | 14906580 |
| Application Number: | 14906980 |
| Application Number: | 14907284 |
| Application Number: | 14907931 |
| Application Number: | 14908139 |
| Application Number: | 14908216 |
| Application Number: | 14913137 |
| Application Number: | 14913574 |
| Application Number: | 14934546 |
| Application Number: | 14948445 |
| Application Number: | 14951816 |
| Application Number: | 14958279 |
| Application Number: | 14959791 |
| Application Number: | 14966607 |
| Application Number: | 14977054 |
| Application Number: | 14982017 |
| Application Number: | 14982038 |

| Property Type | Number |
|---|---|
| **Application Number:** | 14987369 |
| **Application Number:** | 14997131 |
| **Application Number:** | 14997966 |
| **Application Number:** | 14997976 |
| **Application Number:** | 14359249 |
| **Application Number:** | 14415436 |
| **Application Number:** | 14423808 |
| **Application Number:** | 14429075 |
| **Application Number:** | 14777907 |
| **Application Number:** | 14785479 |
| **Application Number:** | 14897499 |
| **Application Number:** | 14907622 |
| **Application Number:** | 14997610 |
| **Application Number:** | 15024013 |
| **Application Number:** | 15024569 |
| **Application Number:** | 15027041 |
| **Application Number:** | 15027114 |
| **Application Number:** | 15027153 |
| **Application Number:** | 15027693 |
| **Application Number:** | 15027906 |
| **Application Number:** | 15028885 |
| **Application Number:** | 15030579 |
| **Application Number:** | 15031256 |
| **Application Number:** | 15031322 |
| **Application Number:** | 15032362 |
| **Application Number:** | 15032947 |
| **Application Number:** | 15036071 |
| **Application Number:** | 15036083 |
| **Application Number:** | 15036223 |
| **Application Number:** | 15036402 |
| **Application Number:** | 15037671 |
| **Application Number:** | 15038131 |
| **Application Number:** | 15038201 |
| **Application Number:** | 15038285 |
| **Application Number:** | 15038396 |
| **Application Number:** | 15046121 |
| **Application Number:** | 15057394 |
| **Application Number:** | 15086668 |

| Property Type | Number |
|---|---|
| Application Number: | 15091322 |
| Application Number: | 15091749 |
| Application Number: | 15008630 |
| Application Number: | 15065747 |
| Application Number: | 15084839 |
| Application Number: | 15117222 |
| Application Number: | 61263595 |
| Application Number: | 61441484 |
| Application Number: | 61505636 |
| Application Number: | 61507142 |
| Application Number: | 61508111 |
| Application Number: | 61508131 |
| Application Number: | 61508193 |
| Application Number: | 61509158 |
| Application Number: | 61509222 |
| Application Number: | 61510518 |
| Application Number: | 61511142 |
| Application Number: | 61522037 |
| Application Number: | 61524363 |
| Application Number: | 61531142 |
| Application Number: | 61531167 |
| Application Number: | 61541140 |
| Application Number: | 61545695 |
| Application Number: | 61547085 |
| Application Number: | 61548247 |
| Application Number: | 61551246 |
| Application Number: | 61552495 |
| Application Number: | 61553436 |
| Application Number: | 61613107 |
| Application Number: | 61657998 |
| Application Number: | 61726624 |
| Application Number: | 62017500 |
| Application Number: | 62020473 |
| Application Number: | 62020485 |
| Application Number: | 62021783 |
| Application Number: | 62023311 |
| Application Number: | 62024132 |
| Application Number: | 62026170 |

| Property Type | Number |
|---|---|
| Application Number: | 62027301 |
| Application Number: | 62030748 |
| Application Number: | 62038862 |
| Application Number: | 62044513 |
| Application Number: | 62049074 |
| Application Number: | 62055019 |
| Application Number: | 62055028 |
| Application Number: | 62058138 |
| Application Number: | 62062203 |
| Application Number: | 62065055 |
| Application Number: | 62076177 |
| Application Number: | 62076600 |
| Application Number: | 62076837 |
| Application Number: | 62081622 |
| Application Number: | 62084243 |
| Application Number: | 62085768 |
| Application Number: | 62086299 |
| Application Number: | 62089649 |
| Application Number: | 62092892 |
| Application Number: | 62092915 |
| Application Number: | 62105242 |
| Application Number: | 62106256 |
| Application Number: | 62126759 |
| Application Number: | 62129316 |
| Application Number: | 62138482 |
| Application Number: | 62147013 |
| Application Number: | 62147618 |
| Application Number: | 62148433 |
| Application Number: | 62153578 |
| Application Number: | 62156657 |
| Application Number: | 62160342 |
| Application Number: | 62160643 |
| Application Number: | 62160645 |
| Application Number: | 62163027 |
| Application Number: | 62170899 |
| Application Number: | 62183287 |
| Application Number: | 62183357 |
| Application Number: | 62210755 |

| Property Type | Number |
|---|---|
| Application Number: | 62217543 |
| Application Number: | 62219406 |
| Application Number: | 62220515 |
| Application Number: | 62232668 |
| Application Number: | 62232678 |
| Application Number: | 62238320 |
| Application Number: | 62242024 |
| Application Number: | 62243806 |
| Application Number: | 62244952 |
| Application Number: | 62244983 |
| Application Number: | 62245059 |
| Application Number: | 62250834 |
| Application Number: | 62270848 |
| Application Number: | 62270914 |
| Application Number: | 62275292 |
| Application Number: | 62288503 |
| Application Number: | 62288505 |
| Application Number: | 62291647 |
| Application Number: | 62301693 |
| Application Number: | 62302471 |
| Application Number: | 62302498 |
| Application Number: | 62302533 |
| Application Number: | 62046334 |
| Application Number: | 62288496 |

**CORRESPONDENCE DATA**

**Fax Number:** (914)332-0615

***Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.***

**Phone:** 914-333-9624

**Email:** dan.piotrowski@philips.com

**Correspondent Name:** DANIEL PIOTROWSKI

**Address Line 1:** P.O.BOX 3001

**Address Line 4:** BRIARCLIFF MANOR, NEW YORK 10510-8001

| | |
|---|---|
| **NAME OF SUBMITTER:** | D |
| **SIGNATURE:** | /Daniel Piotrowski/ |
| **DATE SIGNED:** | 09/13/2016 |

**Total Attachments: 56**

source=US_P_DOA_KPNV_PLHBV#page1.tif

source=US_P_DOA_KPNV_PLHBV#page2.tif
source=US_P_DOA_KPNV_PLHBV#page3.tif
source=US_P_DOA_KPNV_PLHBV#page4.tif
source=US_P_DOA_KPNV_PLHBV#page5.tif
source=US_P_DOA_KPNV_PLHBV#page6.tif
source=US_P_DOA_KPNV_PLHBV#page7.tif
source=US_P_DOA_KPNV_PLHBV#page8.tif
source=US_P_DOA_KPNV_PLHBV#page9.tif
source=US_P_DOA_KPNV_PLHBV#page10.tif
source=US_P_DOA_KPNV_PLHBV#page11.tif
source=US_P_DOA_KPNV_PLHBV#page12.tif
source=US_P_DOA_KPNV_PLHBV#page13.tif
source=US_P_DOA_KPNV_PLHBV#page14.tif
source=US_P_DOA_KPNV_PLHBV#page15.tif
source=US_P_DOA_KPNV_PLHBV#page16.tif
source=US_P_DOA_KPNV_PLHBV#page17.tif
source=US_P_DOA_KPNV_PLHBV#page18.tif
source=US_P_DOA_KPNV_PLHBV#page19.tif
source=US_P_DOA_KPNV_PLHBV#page20.tif
source=US_P_DOA_KPNV_PLHBV#page21.tif
source=US_P_DOA_KPNV_PLHBV#page22.tif
source=US_P_DOA_KPNV_PLHBV#page23.tif
source=US_P_DOA_KPNV_PLHBV#page24.tif
source=US_P_DOA_KPNV_PLHBV#page25.tif
source=US_P_DOA_KPNV_PLHBV#page26.tif
source=US_P_DOA_KPNV_PLHBV#page27.tif
source=US_P_DOA_KPNV_PLHBV#page28.tif
source=US_P_DOA_KPNV_PLHBV#page29.tif
source=US_P_DOA_KPNV_PLHBV#page30.tif
source=US_P_DOA_KPNV_PLHBV#page31.tif
source=US_P_DOA_KPNV_PLHBV#page32.tif
source=US_P_DOA_KPNV_PLHBV#page33.tif
source=US_P_DOA_KPNV_PLHBV#page34.tif
source=US_P_DOA_KPNV_PLHBV#page35.tif
source=US_P_DOA_KPNV_PLHBV#page36.tif
source=US_P_DOA_KPNV_PLHBV#page37.tif
source=US_P_DOA_KPNV_PLHBV#page38.tif
source=US_P_DOA_KPNV_PLHBV#page39.tif
source=US_P_DOA_KPNV_PLHBV#page40.tif
source=US_P_DOA_KPNV_PLHBV#page41.tif
source=US_P_DOA_KPNV_PLHBV#page42.tif
source=US_P_DOA_KPNV_PLHBV#page43.tif
source=US_P_DOA_KPNV_PLHBV#page44.tif
source=US_P_DOA_KPNV_PLHBV#page45.tif
source=US_P_DOA_KPNV_PLHBV#page46.tif
source=US_P_DOA_KPNV_PLHBV#page47.tif
source=US_P_DOA_KPNV_PLHBV#page48.tif
source=US_P_DOA_KPNV_PLHBV#page49.tif

source=US_P_DOA_KPNV_PLHBV#page50.tif
source=US_P_DOA_KPNV_PLHBV#page51.tif
source=US_P_DOA_KPNV_PLHBV#page52.tif
source=US_P_DOA_KPNV_PLHBV#page53.tif
source=US_P_DOA_KPNV_PLHBV#page54.tif
source=US_P_DOA_KPNV_PLHBV#page55.tif
source=US_P_DOA_KPNV_PLHBV#page56.tif

# DEED OF ASSIGNMENT

This ASSIGNMENT made the 7th day of June Two thousand sixteen

BETWEEN

**KONINKLIJKE PHILIPS N.V.**, a public limited liability company organized and existing under the laws of the Kingdom of the Netherlands, having registered office at High Tech Campus 5, 5656 AE Eindhoven, The Netherlands (hereinafter "**Assignor**") of the one part

and

**PHILIPS LIGHTING HOLDING B.V.**, a limited liability company organized and existing under the laws of the Kingdom of the Netherlands, having registered office at High Tech Campus 45, 5656 AE Eindhoven, The Netherlands (hereinafter "**Assignee**") of the other part,

WHEREAS Assignor is the registered proprietor of Patente, which are listed in the annex (hereinafter "Patents");

WHEREAS, Assignor is desirous to acquire ownership of said Patents;

WHEREAS, the parties wish to ensure the assignment of the Patents such that Assignee may acquire the entire right, title and interest in and to said Patents;

NOW THIS DEED WITNESSES that in consideration of a sum of 1€ (one Euro) and other good and valuable consideration paid by Assignee to Assignor, the receipt of which is hereby acknowledged, Assignor hereby confirms assignment and transfer to Assignee, its successors and assigns, of all right, title and interest in and to said Patents, including (a) all rights in and to causes of action and enforcement rights for such Patents to pursue damages, injunctive relief and other remedies for past, present and future infringement of such Patents and (b) all rights to apply in any and all countries in the world for patents for any inventions disclosed in the Patents. Assignee has accepted, and hereby accepts, such assignment.

IN WITNESS WHEREOF the parties hereto have duly executed this agreement the day and year first above written.

EXECUTED for and on behalf of
**KONINKLIJKE PHILIPS N.V.**

______________________________

Name: Poul Erik de Haan
Title: Authorized Representative

Annex

| Internal file number | Filing date | Application number | Publication number | Grant date | Applicant / Name |
|---|---|---|---|---|---|
| 1996P00171 US | 1996-okt-16 | 08/735276 | | 2005-jan-11 | Koninklijke Philips N.V. |
| 1997P01555 US | 1997-apr-28 | 08/847781 | | 1999-jun-08 | Koninklijke Philips N.V. |
| 1997P00633 US | 1998-jul-29 | 09/124454 | 2003-0043763-A1 | 2003-dec-16 | Koninklijke Philips N.V. |
| 1999P01999 US | 1999-apr-14 | 09/291706 | | 2001-mrt-06 | Koninklijke Philips N.V. |
| 1999P02000 US | 1999-apr-14 | 09/291709 | | 2002-jun-04 | Koninklijke Philips N.V. |
| 1999P02001 US | 1999-apr-14 | 09/292126 | | 2003-jan-07 | Koninklijke Philips N.V. |
| 1998P01738 US | 2004-jan-12 | 10/755156 | | 2006-okt-10 | Koninklijke Philips N.V. |
| 1998P01738WOUS | 1999-sep-03 | 09/786457 | | 2004-jan-13 | Koninklijke Philips N.V. |
| 1998P00701 US | 1999-okt-21 | 09/422732 | | 2003-apr-29 | Koninklijke Philips N.V. |
| 1998P00701 US01 | 2002-dec-06 | 10/313737 | 2003-0123467-A1 | 2008-nov-25 | Koninklijke Philips N.V. |
| 1998P01145 US | 1999-nov-30 | 09/451274 | | 2002-jun-11 | Koninklijke Philips N.V. |
| 1998P01301 US | 1999-dec-15 | 09/464002 | | 2002-jun-11 | Koninklijke Philips N.V. |
| 1999P01232 US | 2000-feb-08 | 09/514171 | | 2002-mei-21 | Koninklijke Philips N.V. |
| 1999P01405WOUS | 2000-apr-12 | 09/719409 | | 2003-jun-24 | Koninklijke Philips N.V. |
| 1999P01723 US | 2000-apr-17 | 09/551029 | | 2003-jul-01 | Koninklijke Philips N.V. |
| 1999P00586 US | 2000-mei-09 | 09/566974 | | 2002-aug-27 | Koninklijke Philips N.V. |
| 1999P00638 US | 2000-mei-09 | 09/567483 | | 2002-mei-21 | Koninklijke Philips N.V. |
| 1999P01629 US | 2000-jun-16 | 09/595308 | | 2003-mei-13 | Koninklijke Philips N.V. |
| 1999P01073 US | 1999-jun-24 | 09/338993 | | 2002-aug-27 | Koninklijke Philips N.V. |
| 1999P01669 US | 2000-jun-22 | 09/599791 | | 2003-aug-05 | Koninklijke Philips N.V. |
| 1999P01669 US01 | 2002-nov-04 | 10/287221 | 2003-0067786-A1 | 2004-jan-13 | Koninklijke Philips N.V. |
| 2013P02150 US | 1999-jul-26 | 09360505 | | 2003-jan-07 | Koninklijke Philips N.V. |
| 1999P01484 US | 2000-nov-20 | 09/716905 | | 2003-sep-02 | Koninklijke Philips N.V. |
| 1999P00945 US | 1999-dec-02 | 09/453420 | | 2003-feb-04 | Koninklijke Philips N.V. |
| 1999P00945 US01 | 2002-nov-22 | 10/302315 | 2003-0067773-A1 | 2004-feb-17 | Koninklijke Philips N.V. |
| 2000P00792 US | 2001-jan-04 | 09/754636 | 2001-0049893-A1 | 2003-apr-01 | Koninklijke Philips N.V. |
| 2000P00792 US01 | 2002-okt-25 | 10/281414 | 2003-0046842-A1 | 2004-jun-08 | Koninklijke Philips N.V. |
| 2000P01709 US | 2001-jan-03 | 09/754170 | 2001-0007527-A1 | 2002-nov-12 | Koninklijke Philips N.V. |
| 2000P01624 US | 2001-jan-24 | 09/768563 | 2002-0036471-A1 | 2002-nov-05 | Koninklijke Philips N.V. |
| 2000P01333 US | 2001-jan-31 | 09/773159 | | 2003-jun-17 | Koninklijke Philips N.V. |
| 2000P02002 US | 2001-feb-07 | 09/778262 | 2001-0017523-A1 | 2002-jun-04 | Koninklijke Philips N.V. |
| 2000P00273 US | 2001-feb-12 | 09/781380 | | 2003-jan-14 | Koninklijke Philips N.V. |
| 2000P00661 US | 2001-feb-12 | 09/781503 | 2001-0053080-A1 | 2003-apr-01 | Koninklijke Philips N.V. |
| 2000P02093 US | 2000-mrt-31 | 09/540390 | | 2002-sep-03 | Koninklijke Philips N.V. |
| 2000P00272 US | 2001-apr-24 | 09/840813 | 2002-0011803-A1 | 2003-jul-01 | Koninklijke Philips N.V. |
| 2000P02364 US | 2000-mei-11 | 09/568843 | | 2002-jan-15 | Koninklijke Philips N.V. |
| 2000P00304 US | 2001-mei-09 | 09/852357 | 2002-0008851-A1 | 2003-okt-14 | Koninklijke Philips N.V. |
| 2000P00491 US | 2001-mei-09 | 09/852166 | 2002-0050780-A1 | 2004-sep-07 | Koninklijke Philips N.V. |
| 2000P00491 US01 | 2004-aug-09 | 10/914437 | 2005-0007021-A1 | 2006-mei- | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | 30 | |
| 2000P02137 US | 2000-mei-30 | 09/580170 | | 2002-jun-18 | Koninklijke Philips N.V. |
| 2000P02307 US | 2000-mei-30 | 09/509433 | | 2010-jan-12 | Koninklijke Philips N.V. |
| 2000P02307 US01 | 2009-nov-30 | 12/627461 | | 2012-jan-17 | Koninklijke Philips N.V. |
| 2000P00481 US | 2001-jun-12 | 09/878993 | 2002-0045363-A1 | 2003-mei-13 | Koninklijke Philips N.V. |
| 2000P01345 US | 2000-jul-21 | 09/621520 | | 2004-jan-06 | Koninklijke Philips N.V. |
| 2000P00636 US | 2001-aug-20 | 09/933557 | 2002-0044456-A1 | 2003-mei-13 | Koninklijke Philips N.V. |
| 2000P01618WOUS | 2001-sep-07 | 10/129696 | 2003-0069616-A1 | 2011-okt-04 | Koninklijke Philips N.V. |
| 2000P01061 US | 2000-sep-15 | 09/663050 | | 2002-sep-03 | Koninklijke Philips N.V. |
| 2000P02318 US04 | 2012-jul-16 | 13/549823 | US-2012-0310703-A1 | | Koninklijke Philips N.V. |
| 2000P00846 US | 2000-nov-15 | 09/713185 | | 2003-jan-14 | Koninklijke Philips N.V. |
| 2000P01767 US | 2001-dec-04 | 10/011988 | 2002-0117950-A1 | 2004-jun-01 | Koninklijke Philips N.V. |
| 2000P01429 US | 2000-dec-06 | 09/730677 | 2002-0067258-A1 | 2002-jun-25 | Koninklijke Philips N.V. |
| 2000P01429 US01 | 2002-mei-06 | 10/139198 | 2003-0164764-A1 | 2004-mrt-02 | Koninklijke Philips N.V. |
| 2000P01298 US | 2000-dec-07 | 09/732197 | | 2002-aug-27 | Koninklijke Philips N.V. |
| 2000P00973 US | 2000-dec-12 | 09/734821 | 2002-0070859-A1 | 2002-aug-27 | Koninklijke Philips N.V. |
| 2000P00973 US01 | 2002-jul-11 | 10/194128 | 2002-0171736-A1 | 2003-jul-15 | Koninklijke Philips N.V. |
| 2000P01524 US | 2000-dec-12 | 09/734770 | 2002-0071032-A1 | 2004-feb-10 | Koninklijke Philips N.V. |
| 2000P01580 US | 2000-dec-12 | 09/734820 | 2002-0071033-A1 | 2004-jun-01 | Koninklijke Philips N.V. |
| 2000P02157 US | 2000-dec-21 | 09/746034 | 2002-0080622-A1 | 2003-apr-15 | Koninklijke Philips N.V. |
| 2000P02105 US | 2000-dec-22 | 09/747483 | 2002-0080615-A1 | 2003-apr-15 | Koninklijke Philips N.V. |
| 2000P00965 US | 2000-dec-27 | 09/749154 | | 2002-dec-17 | Koninklijke Philips N.V. |
| 2000P01014 US | 2000-dec-27 | 09/749139 | 2002-0080623-A1 | 2004-aug-31 | Koninklijke Philips N.V. |
| 2000P01093 US | 2000-dec-27 | 09/749170 | | 2002-jun-25 | Koninklijke Philips N.V. |
| 2001P00243 US | 2002-jan-16 | 10/050249 | 2002-0097354-A1 | 2006-jun-20 | Koninklijke Philips N.V. |
| 2001P01206 US | 2001-jan-24 | 09/768913 | 2002-0097265-A1 | 2006-jan-24 | Koninklijke Philips N.V. |
| 2001P01181 US | 2001-feb-06 | 09/777275 | 2002-0107584-A1 | 2003-jan-07 | Koninklijke Philips N.V. |
| 2001P02519 US | 2002-feb-21 | 10/081962 | 2002-0141182-A1 | 2003-jun-17 | Koninklijke Philips N.V. |
| 2001P02183 US | 2001-mrt-08 | 09/802104 | 2002-0126020-A1 | 2004-dec-14 | Koninklijke Philips N.V. |
| 2001P01124 US | 2002-mrt-12 | 10/095830 | 2004-0003695-A1 | 2008-okt-21 | Koninklijke Philips N.V. |
| 2001P02253 US | 2001-mrt-16 | 09/810142 | 2002-0145041-A1 | 2003-jan-28 | Koninklijke Philips N.V. |
| 2001P03157 US | 2001-mrt-19 | 09/811984 | | 2002-mei-07 | Koninklijke Philips N.V. |
| 2001P02481 US | 2001-mrt-29 | 09/820517 | 2002-0171373-A1 | 2003-jan-14 | Koninklijke Philips N.V. |
| 2001P01847 US | 2001-apr-24 | 09/841665 | 2002-0154025-A1 | 2008-aug-26 | Koninklijke Philips N.V. |
| 2001P00146 US | 2002-mei-07 | 10/140506 | 2003-0001518-A1 | 2004-nov-09 | Koninklijke Philips N.V. |
| 2001P02717 US | 2001-mei-08 | 09/851099 | 2003-0011832-A1 | 2006-jan-31 | Koninklijke Philips N.V. |
| 2001P00056 US | 2002-mei-08 | 10/140667 | 2002-0181259-A1 | 2004-apr-13 | Koninklijke Philips N.V. |
| 2001P00056 US01 | 2004-mrt-10 | 10/797791 | | 2012-jan-10 | Koninklijke Philips N.V. |
| 2001P01022 US | 2002-mei-17 | 10/150801 | 2002-0172839-A1 | 2004-okt-05 | Koninklijke Philips N.V. |
| 2001P02587 US | 2001-mei-25 | 09/865895 | 2002-0176262-A1 | 2003-jun-10 | Koninklijke Philips N.V. |
| 2001P02532 US | 2001-jun-07 | 09/876661 | 2003-0030808-A1 | 2004-mei-25 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2001P03002 US | 2001-jun-25 | 09/888899 | 2002-0198728-A1 | 2008-sep-30 | Koninklijke Philips N.V. |
| 2001P02036 US | 2001-jul-02 | 09/897329 | 2003-0001521-A1 | 2003-okt-28 | Koninklijke Philips N.V. |
| 2001P01487 US | 2001-jul-26 | 09/915700 | 2003-0020415-A1 | 2003-sep-09 | Koninklijke Philips N.V. |
| 2001P01532 US | 2001-aug-03 | 09/922211 | 2003-0025120-A1 | 2003-sep-16 | Koninklijke Philips N.V. |
| 2001P00558 US | 2002-aug-07 | 10/213576 | 2003-0030533-A1 | 2005-jun-07 | Koninklijke Philips N.V. |
| 2001P01576 US | 2001-aug-15 | 09/930735 | 2003-0034742-A1 | 2004-mei-11 | Koninklijke Philips N.V. |
| 2001P01889 US | 2002-aug-19 | 10/223313 | 2003-0038772-A1 | 2007-jul-31 | Koninklijke Philips N.V. |
| 2001P00620 US | 2002-mei-09 | 10/142586 | 2002-0186026-A1 | 2004-nov-23 | Koninklijke Philips N.V. |
| 2001P03104 US | 2002-jun-28 | 10/184511 | 2003-0058339-A1 | 2008-mei-06 | Koninklijke Philips N.V. |
| 2001P02958 US | 2001-okt-05 | 09/972111 | 2003-0066945-A1 | 2003-jul-22 | Koninklijke Philips N.V. |
| 2001P02241 US | 2001-okt-12 | 09/976327 | 2003-0072147-A1 | 2004-apr-27 | Koninklijke Philips N.V. |
| 2001P02892 US | 2001-okt-22 | 10/083329 | 2003-0076056-A1 | 2003-okt-07 | Koninklijke Philips N.V. |
| 2001P00749 US | 2002-okt-22 | 10/277588 | 2003-0076036-A1 | 2006-mrt-14 | Koninklijke Philips N.V. |
| 2001P01853WOUS | 2002-okt-22 | 10/493796 | 2004-0257001-A1 | 2009-feb-03 | Koninklijke Philips N.V. |
| 2001P02400WOUS | 2002-okt-18 | 10/493795 | 2004-0252510-A1 | 2006-sep-19 | Koninklijke Philips N.V. |
| 2001P01987WOUS | 2002-okt-29 | 10/495955 | 2005-0017643-A1 | 2007-feb-13 | Koninklijke Philips N.V. |
| 2001P02597WOUS | 2002-nov-14 | 10/496708 | 2005-0162103-A1 | 2008-apr-15 | Koninklijke Philips N.V. |
| 2001P02810 US | 2001-dec-05 | 10/012000 | 2003-0102819-A1 | 2003-jul-01 | Koninklijke Philips N.V. |
| 2001P02285 US | 2001-dec-19 | 10/024737 | | 2003-apr-22 | Koninklijke Philips N.V. |
| 2001P02289 US | 2001-dec-21 | 10/028140 | 2003-0117591-A1 | 2005-aug-23 | Koninklijke Philips N.V. |
| 2001P02323 US | 2001-dec-27 | 10/029805 | 2003-0125868-A1 | 2004-okt-19 | Koninklijke Philips N.V. |
| 2001P02980 US | 2001-dec-27 | 10/029831 | 2003-0122507-A1 | 2004-apr-20 | Koninklijke Philips N.V. |
| 2001P02980 US01 | 2004-feb-27 | 10/789062 | 2004-0212323-A1 | 2005-aug-23 | Koninklijke Philips N.V. |
| 2001P02482 US | 2001-dec-28 | 10/037490 | 2003-0122502-A1 | 2005-feb-08 | Koninklijke Philips N.V. |
| 2002P01080WOUS | 2002-dec-23 | 10/501374 | 2005-0062432-A1 | 2007-okt-16 | Koninklijke Philips N.V. |
| 2002P01168WOUS | 2003-jan-27 | 10/502524 | 2005-0063190-A1 | 2006-mei-09 | Koninklijke Philips N.V. |
| 2002P01218 US | 2008-nov-05 | 12/265354 | 2009-0072761-A1 | | Koninklijke Philips N.V. |
| 2002P01218WOUS | 2003-feb-06 | 10/504139 | 2005-0088209-A1 | 2008-dec-09 | Koninklijke Philips N.V. |
| 2002P01991WOUS | 2003-feb-07 | 10/504707 | 2005-0104843-A1 | 2006-apr-25 | Koninklijke Philips N.V. |
| 2002P01397 US | 2002-feb-25 | 10/084718 | 2003-0160732-A1 | 2004-jan-13 | Koninklijke Philips N.V. |
| 2002P00153WOUS | 2003-feb-26 | 10/506288 | 2005-0168124-A1 | 2007-nov-20 | Koninklijke Philips N.V. |
| 2002P01309WOUS | 2003-feb-21 | 10/506276 | 2005-0231981-A1 | 2009-sep-15 | Koninklijke Philips N.V. |
| 2002P01337 US | 2002-mrt-07 | 10/093301 | 2003-0169171-A1 | 2005-feb-15 | Koninklijke Philips N.V. |
| 2002P01509WOUS | 2003-apr-11 | 10/510471 | 2005-0141223-A1 | 2010-feb-09 | Koninklijke Philips N.V. |
| 2002P01510WOUS | 2003-apr-11 | 10/510310 | 2005-0117350-A1 | 2013-jul-02 | Koninklijke Philips N.V. |
| 1999P02000 US01 | 2002-mei-31 | 10/161458 | | 2005-okt-11 | Koninklijke Philips N.V. |
| 2002P01914 US | 2002-jun-25 | 10/179352 | 2003-0234342-A1 | 2006-feb-14 | Koninklijke Philips N.V. |
| 2002P01926 US | 2002-jun-28 | 10/184510 | | 2003-nov-11 | Koninklijke Philips N.V. |
| 2002P01988 US | 2002-jul-10 | 10/192095 | 2004-0008121-A1 | 2006-okt-17 | Koninklijke Philips N.V. |
| 2002P02006WOUS | 2003-jul-01 | 10/521865 | 2005-0269969-A1 | 2007-mei-15 | Koninklijke Philips N.V. |
| 2002P03366 US | 2002-jul-23 | 10/201378 | | 2004-sep-21 | Koninklijke Philips N.V. |
| 2002P02052WOUS | 2003-jul-31 | 10/523155 | 2005-0243557-A1 | 2007-apr-10 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2013P02150 US01 | 2002-okt-16 | 10/272690 | | 2004-nov-02 | Koninklijke Philips N.V. |
| 2002P03361 US | 2002-nov-19 | 10/299870 | | 2004-jul-13 | Koninklijke Philips N.V. |
| 2002P03361 US01 | 2004-apr-12 | 10/822579 | | 2005-feb-08 | Koninklijke Philips N.V. |
| 2002P03361 US02 | 2005-feb-07 | 11/052328 | | 2006-jun-27 | Koninklijke Philips N.V. |
| 2002P03361 US03 | 2005-aug-05 | 11/198633 | | 2009-feb-17 | Koninklijke Philips N.V. |
| 2002P03361 US04 | 2007-mei-21 | 11/804938 | | 2009-mrt-24 | Koninklijke Philips N.V. |
| 2002P02734WOUS | 2003-nov-04 | 10/535293 | 2006-0072321-A1 | 2008-dec-02 | Koninklijke Philips N.V. |
| 2002P00840WOUS | 2003-nov-11 | 10/536260 | 2006-0146528-A1 | 2008-jan-01 | Koninklijke Philips N.V. |
| 2002P02772WOUS | 2003-nov-07 | 10/536229 | 2006-0163990-A1 | 2010-mrt-30 | Koninklijke Philips N.V. |
| 2002P02991 US01 | 2003-dec-12 | 10/545714 | 2006-0159397-A1 | 2008-jul-29 | Koninklijke Philips N.V. |
| 2002P03042WOUS | 2003-dec-08 | 10/538605 | 2006-0244624-A1 | 2009-jun-30 | Koninklijke Philips N.V. |
| 2002P03082WOUS | 2003-dec-03 | 10/538567 | | 2008-nov-11 | Koninklijke Philips N.V. |
| 2002P03102WOUS | 2003-dec-11 | 10/539981 | | 2007-aug-28 | Koninklijke Philips N.V. |
| 2002P03105WOUS | 2003-dec-11 | 10/539983 | 2006-0049935-A1 | 2008-nov-04 | Koninklijke Philips N.V. |
| 2002P03112 US | 2002-dec-19 | 10/323445 | 2003-0085749-A1 | 2006-jul-04 | Koninklijke Philips N.V. |
| 2002P03126WOUS | 2003-dec-12 | 10/539980 | 2006-0061288-A1 | 2008-okt-07 | Koninklijke Philips N.V. |
| 2003P00076WOUS | 2003-dec-22 | 10/542150 | 2006-0050246-A1 | 2008-jan-08 | Koninklijke Philips N.V. |
| 2003P00078WOUS | 2004-jan-06 | 10/542059 | 2006-0168342-A1 | 2016-jun-21 | Koninklijke Philips N.V. |
| 2003P01081WOUS | 2003-dec-19 | 10/542133 | 2006-0050362-A1 | 2008-mei-27 | Koninklijke Philips N.V. |
| 2003P01099WOUS | 2003-dec-16 | 10/542908 | 2006-0071611-A1 | 2008-nov-25 | Koninklijke Philips N.V. |
| 2003P01175WOUS | 2004-jan-14 | 10/543952 | 2006-0071612-A1 | 2007-aug-21 | Koninklijke Philips N.V. |
| 2003P01189WOUS | 2004-feb-02 | 10/545346 | 2006-013992-A1 | 2008-okt-28 | Koninklijke Philips N.V. |
| 2003P03069 US | 2003-dec-08 | 10/730816 | 2004/0174706 | 2007-feb-27 | Koninklijke Philips N.V. |
| 2003P03138 US | 2003-mei-19 | 10/440117 | | 2006-jan-24 | Koninklijke Philips N.V. |
| 2003P01530 US | 2009-apr-16 | 12/424599 | 2011-0075661-A1 | 2012-jul-10 | Koninklijke Philips N.V. |
| 2003P01530WOUS | 2004-apr-23 | 10/553920 | 2007-0115977-A1 | 2009-sep-08 | Koninklijke Philips N.V. |
| 2003P01650WOUS | 2004-apr-22 | 10/555677 | 2006-0232219-A1 | 2011-mrt-22 | Koninklijke Philips N.V. |
| 2003P01651WOUS | 2004-apr-22 | 10/555678 | 2006-0290710-A1 | 2008-apr-15 | Koninklijke Philips N.V. |
| 2003P01653WOUS | 2004-apr-30 | 10/555680 | 2006-0267514-A1 | 2009-mrt-31 | Koninklijke Philips N.V. |
| 2003P01715WOUS | 2004-mei-12 | 10/556446 | 2007-0018579-A1 | 2008-mei-13 | Koninklijke Philips N.V. |
| 2003P01834WOUS | 2004-jun-03 | 10/560018 | | 2009-feb-24 | Koninklijke Philips N.V. |
| 2003P01852WOUS | 2004-jun-03 | 10/560010 | 2007-0057639-A1 | 2008-nov-25 | Koninklijke Philips N.V. |
| 2003P02049 US | 2010-okt-20 | 12/908034 | 2011-0035597-A1 | 2015-apr-21 | Koninklijke Philips N.V. |
| 2003P02049WOUS | 2004-jun-30 | 10/562543 | 2006-0156015-A1 | 2011-sep-06 | Koninklijke Philips N.V. |
| 2003P03068 US | 2003-jul-09 | 10/615529 | 2005/0007033 | 2005-apr-19 | Koninklijke Philips N.V. |
| 2003P03070 US01 | 2004-jul-21 | 10/897309 | 2005/0063063 | 2007-aug-14 | Koninklijke Philips N.V. |
| 2003P03071 US01 | 2004-jul-22 | 10/897990 | 2005/0062446 | 2006-nov-28 | Koninklijke Philips N.V. |
| 2003P03071 US02 | 2006-okt-13 | 11/549593 | 2008-0224024-A1 | 2010-mrt-30 | Koninklijke Philips N.V. |
| 2003P02211WOUS | 2004-aug-03 | 10/567836 | 2006-0203714-A1 | 2010-feb-02 | Koninklijke Philips N.V. |
| 2003P00624WOUS | 2004-aug-20 | 10/569122 | 2007-0019672-A1 | 2014-dec-30 | Koninklijke Philips N.V. |
| 2003P02339WOUS | 2004-sep-01 | 10/570539 | 2007-0013322-A1 | 2009-dec-22 | Koninklijke Philips N.V. |
| 2003P02313WOUS | 2004-sep-07 | 10/570866 | 2007-0007898-A1 | 2009-apr-21 | Koninklijke Philips N.V. |
| 2003P00474WOUS | 2004-sep-21 | 10/572846 | 2006-0291199-A1 | 2010-mei- | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | 11 | |
| 2003P00712 US01 | 2014-mei-02 | 14/268361 | 2014-0302792-A1 | 2015-apr-07 | Koninklijke Philips N.V. |
| 2003P00712WOUS | 2004-sep-29 | 10/574433 | 2007-0026846-A1 | 2014-mei-13 | Koninklijke Philips N.V. |
| 2003P00859WOUS | 2004-nov-05 | 10/578650 | 2007-0080652-A1 | 2009-aug-11 | Koninklijke Philips N.V. |
| 2003P00950WOUS | 2004-dec-16 | 10/596474 | 2007-0194723-A1 | 2009-nov-17 | Koninklijke Philips N.V. |
| 2003P02903WOUS | 2004-dec-03 | 10/596542 | 2009-0067199-A1 | 2012-mrt-13 | Koninklijke Philips N.V. |
| 2004P00037WOUS | 2004-dec-22 | 10/585369 | 2007-0165347-A1 | 2008-okt-28 | Koninklijke Philips N.V. |
| 2004P00165WOUS | 2005-jan-11 | 10/597078 | 2007-0146126-A1 | 2009-mrt-31 | Koninklijke Philips N.V. |
| 2004P03148 US01 | 2005-jan-28 | 11/046157 | 2005/0213328 | 2007-sep-11 | Koninklijke Philips N.V. |
| 2004P03149 US | 2005-jan-28 | 11/046176 | 2005/0207166 | 2007-sep-11 | Koninklijke Philips N.V. |
| 2004P03149 US01 | 2007-apr-02 | 11/695396 | 2007/0274084 | 2010-feb-02 | Koninklijke Philips N.V. |
| 2004P00270WOUS | 2005-jan-27 | 10/597601 | 2008-0252592-A1 | 2011-okt-18 | Koninklijke Philips N.V. |
| 2004P00413 US | 2014-jun-16 | 14/305109 | 2014-0293647-A1 | | Koninklijke Philips N.V. |
| 2004P00413WOUS | 2005-jan-27 | 10/597752 | 2008-0144312-A1 | 2014-jul-01 | Koninklijke Philips N.V. |
| 2004P03150 US02 | 2005-feb-28 | 11/069388 | 2005/0205878 | 2010-jan-26 | Koninklijke Philips N.V. |
| 2004P00671WOUS | 2005-mrt-02 | 10/598815 | 2007-0184864-A1 | 2009-aug-11 | Koninklijke Philips N.V. |
| 2004P00673WOUS | 2005-mrt-02 | 10/598802 | 2007-0147334-A1 | 2010-aug-03 | Koninklijke Philips N.V. |
| 2004P00693WOUS | 2005-mrt-08 | 10/598996 | 2008-0129179-A1 | 2009-okt-13 | Koninklijke Philips N.V. |
| 2004P00810WOUS | 2005-apr-06 | 10/599842 | 2007-0273265-A1 | 2009-aug-18 | Koninklijke Philips N.V. |
| 2004P00818WOUS | 2005-apr-12 | 10/599848 | 2008-0266834-A1 | 2010-mei-11 | Koninklijke Philips N.V. |
| 2004P00899WOUS | 2005-mrt-23 | 10/599860 | 2007-0195525-A1 | 2009-feb-17 | Koninklijke Philips N.V. |
| 2004P00940WOUS | 2005-apr-19 | 11/568039 | 2009-0223901-A1 | 2010-dec-21 | Koninklijke Philips N.V. |
| 2004P00960WOUS | 2005-apr-26 | 11/568267 | 2007-0230200-A1 | 2009-mrt-10 | Koninklijke Philips N.V. |
| 2004P01016WOUS | 2005-apr-27 | 11/568626 | 2008-0284348-A1 | 2010-mrt-09 | Koninklijke Philips N.V. |
| 2004P01038WOUS | 2005-mei-02 | 11/568615 | 2007-0222768-A1 | 2010-aug-17 | Koninklijke Philips N.V. |
| 2004P01249 US01 | 2011-dec-22 | 13/334118 | US-2012-0091906-A1 | 2013-jun-04 | Koninklijke Philips N.V. |
| 2004P01249 US02 | 2013-mrt-06 | 13/786585 | US-2013-0181633-A1 | 2015-jun-16 | Koninklijke Philips N.V. |
| 2004P01249WOUS | 2005-jun-03 | 11/569707 | 2008-0054814-A1 | 2011-dec-27 | Koninklijke Philips N.V. |
| 2004P01250WOUS | 2005-jun-03 | 11/569722 | 2008-0258638-A1 | 2010-aug-03 | Koninklijke Philips N.V. |
| 2004P01346WOUS | 2005-jun-10 | 11/570346 | 2007-0247052-A1 | 2011-feb-08 | Koninklijke Philips N.V. |
| 2004P01305WOUS | 2005-jun-10 | 11/570445 | 2008-0231960-A1 | 2010-feb-23 | Koninklijke Philips N.V. |
| 2004P01436WOUS | 2005-jun-23 | 11/571060 | 2008-0037105-A1 | 2009-mei-26 | Koninklijke Philips N.V. |
| 2004P03154 US01 | 2005-apr-06 | 11/101046 | 2006/0001381 | 2007-apr-10 | Koninklijke Philips N.V. |
| 2004P03154 US02 | 2006-okt-13 | 11/549576 | 2007/0069664 | 2008-sep-02 | Koninklijke Philips N.V. |
| 2004P03154 US03 | 2006-dec-20 | 11/613442 | 2007/0085489 | 2008-apr-15 | Koninklijke Philips N.V. |
| 2004P01412 US | 2010-jan-27 | 12/694353 | 2010-0127633-A1 | 2011-jul-26 | Koninklijke Philips N.V. |
| 2004P01412WOUS | 2005-jun-28 | 11/570944 | 2008-0278094-A1 | 2010-feb-23 | Koninklijke Philips N.V. |
| 2004P01597WOUS | 2005-jul-05 | 11/571837 | 2008-0061667-A1 | 2010-mrt-30 | Koninklijke Philips N.V. |
| 2004P01613WOUS | 2005-jul-06 | 11/571576 | 2007-0252528-A1 | 2010-jun-22 | Koninklijke Philips N.V. |
| 2004P01470WOUS | 2005-jul-07 | 11/572215 | 2008-0094017-A1 | 2009-mei-26 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2004P01580 US | 2010-aug-11 | 12/854200 | 2011-0050122-A1 | 2012-feb-21 | Koninklijke Philips N.V. |
| 2004P01580WOUS | 2005-jul-14 | 11/572229 | 2008-0094003-A1 | 2010-sep-07 | Koninklijke Philips N.V. |
| 2004P01669WOUS | 2005-jul-18 | 11/572279 | 2008-0007182-A1 | 2010-feb-02 | Koninklijke Philips N.V. |
| 2004P01804WOUS | 2005-aug-02 | 11/573051 | 2008-0094835-A1 | 2010-mei-25 | Koninklijke Philips N.V. |
| 2004P01805 US | 2010-sep-24 | 12/889760 | 2011-0013396-A1 | 2011-feb-22 | Koninklijke Philips N.V. |
| 2004P01805WOUS | 2005-aug-02 | 11/573016 | 2009-009045-A1 | 2010-okt-05 | Koninklijke Philips N.V. |
| 2004P01807WOUS | 2005-aug-02 | 11/573050 | 2008-0068856-A1 | 2009-jul-28 | Koninklijke Philips N.V. |
| 2004P03153 US01 | 2005-aug-04 | 11/197283 | 2006/0028156 | 2008-feb-12 | Koninklijke Philips N.V. |
| 2004P03143 US02 | 2005-aug-12 | 11/202980 | 2006/0033439 A1 | 2009-feb-10 | Koninklijke Philips N.V. |
| 2004P03143 US03 | 2009-jan-07 | 12/349865 | 2009-0218947-A1 | 2011-jul-19 | Koninklijke Philips N.V. |
| 2004P03152 US01 | 2005-aug-05 | 11/198248 | 2006/0071823 | 2009-jan-27 | Koninklijke Philips N.V. |
| 2004P02027WOUS | 2005-aug-31 | 11/574758 | 2008-0320587-A1 | 2014-aug-19 | Koninklijke Philips N.V. |
| 2004P02107WOUS | 2005-sep-12 | 11/575332 | 2008-0316760-A1 | 2010-mrt-02 | Koninklijke Philips N.V. |
| 2004P03253 US | 2004-sep-21 | 10/946166 | | 2006-mrt-21 | Koninklijke Philips N.V. |
| 2004P02044WOUS | 2005-aug-18 | 11/575519 | 2007-0263383-A1 | 2009-mrt-24 | Koninklijke Philips N.V. |
| 2004P02046WOUS | 2005-aug-18 | 11/575515 | 2008-0093530-A1 | 2009-jan-27 | Koninklijke Philips N.V. |
| 2004P02048 US | 2010-okt-08 | 12/900535 | 2011-0025205-A1 | 2012-aug-14 | Koninklijke Philips N.V. |
| 2004P02048WOUS | 2005-sep-19 | 11/575761 | 2008-0137360-A1 | 2010-okt-12 | Koninklijke Philips N.V. |
| 2004P02222WOUS | 2005-sep-22 | 11/576046 | 2008-0026354-A1 | 2009-jul-14 | Koninklijke Philips N.V. |
| 2004P03155 US01 | 2005-sep-29 | 11/241787 | 2006/0082331 | 2008-jul-01 | Koninklijke Philips N.V. |
| 2004P02142WOUS | 2005-sep-27 | 11/576283 | 2008-0084167-A1 | 2009-jun-30 | Koninklijke Philips N.V. |
| 2004P02240WOUS | 2005-sep-20 | 11/576282 | 2009-0179586-A1 | 2010-jun-08 | Koninklijke Philips N.V. |
| 2004P02275WOUS | 2005-sep-30 | 11/576549 | 2008-122635-A1 | 2010-sep-28 | Koninklijke Philips N.V. |
| 2004P03156 US02 | 2005-okt-12 | 10/557817 | 2007/0153026 | 2010-jun-15 | Koninklijke Philips N.V. |
| 2004P03157 US01 | 2005-okt-12 | 10/558124 | 2007/0108846 | 2009-aug-11 | Koninklijke Philips N.V. |
| 2004P03157 US02 | 2006-jun-26 | 11/426338 | 2006/0245174 | 2009-aug-11 | Koninklijke Philips N.V. |
| 2004P02237WOUS | 2005-okt-06 | 11/576919 | 2007-0250181-A1 | 2009-sep-15 | Koninklijke Philips N.V. |
| 2013P02150 US02 | 2004-okt-15 | 10/966560 | | 2007-aug-07 | Koninklijke Philips N.V. |
| 2004P02257WOUS | 2005-okt-17 | 11/577366 | 2008-0084169-A1 | 2009-mrt-17 | Koninklijke Philips N.V. |
| 2004P02381WOUS | 2005-okt-17 | 11/577367 | 2008-0068842-A1 | 2011-feb-22 | Koninklijke Philips N.V. |
| 2004P02414WOUS | 2005-okt-26 | 11/577995 | 2008-0136350-A1 | 2011-mrt-15 | Koninklijke Philips N.V. |
| 2004P02475WOUS | 2005-nov-02 | 11/718423 | 2008-0093993-A1 | 2010-aug-31 | Koninklijke Philips N.V. |
| 2004P02550WOUS | 2005-nov-07 | 11/718725 | 2008-0130287-A1 | 2012-feb-21 | Koninklijke Philips N.V. |
| 2004P02612WOUS | 2005-nov-09 | 11/719244 | 2009-0078949-A1 | 2011-jul-19 | Koninklijke Philips N.V. |
| 2004P02512WOUS | 2005-nov-15 | 11/719303 | 2009-0166651-A1 | 2010-mei-11 | Koninklijke Philips N.V. |
| 2004P02532WOUS | 2005-nov-15 | 11/719298 | 2009-0212709-A1 | 2011-feb-22 | Koninklijke Philips N.V. |
| 2004P02670 US01 | 2011-sep-28 | 13/247329 | US-2012-0194095-A1 | 2015-feb-24 | Koninklijke Philips N.V. |
| 2004P02670WOUS | 2005-nov-18 | 11/719691 | 2009-0174568-A1 | 2011-okt-25 | Koninklijke Philips N.V. |
| 2004P03151 US01 | 2005-nov-23 | 11/285980 | 2006/0109219 | 2008-sep-09 | Koninklijke Philips N.V. |
| 2004P02582WOUS | 2005-nov-21 | 11/719777 | 2009-0146569-A1 | 2010-sep-21 | Koninklijke Philips N.V. |
| 2004P02722WOUS | 2005-nov-21 | 11/719861 | 2008-0290776-A1 | 2011-feb-15 | Koninklijke Philips N.V. |
| 2004P02752WOUS | 2005-nov-24 | 11/719882 | 2009-0168415-A1 | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2004P03092WOUS | 2005-nov-25 | 11/719888 | 2009-0230875-A1 | 2011-nov-22 | Koninklijke Philips N.V. |
| 2004P02663WOUS | 2005-nov-28 | 11/720629 | 2010-0109575-A1 | 2011-sep-27 | Koninklijke Philips N.V. |
| 2004P02822WOUS | 2005-dec-01 | 11/720631 | 2009-0167213-A1 | 2011-jan-18 | Koninklijke Philips N.V. |
| 2004P02731WOUS | 2005-nov-30 | 11/720779 | 2010-0039940-A1 | 2012-jan-24 | Koninklijke Philips N.V. |
| 2004P02803WOUS | 2005-dec-02 | 11/721096 | 2009-0262536-A1 | 2010-feb-09 | Koninklijke Philips N.V. |
| 2004P02818WOUS | 2005-dec-08 | 11/720844 | 2009-0224696-A1 | 2011-jan-11 | Koninklijke Philips N.V. |
| 2004P02831WOUS | 2005-dec-05 | 11/721169 | 2009-0283780-A1 | 2010-feb-09 | Koninklijke Philips N.V. |
| 2004P03252WOUS | 2005-dec-02 | 11/721512 | | 2010-mei-18 | Koninklijke Philips N.V. |
| 2004P02608WOUS | 2005-dec-16 | 11/721818 | 2009-0267514-A1 | 2011-aug-16 | Koninklijke Philips N.V. |
| 2005P00008WOUS | 2005-dec-22 | 11/722808 | 2010-0002200-A1 | 2012-feb-07 | Koninklijke Philips N.V. |
| 2005P03136 US01 | 2006-jan-05 | 10/567179 | | 2015-aug-18 | Koninklijke Philips N.V. |
| 2005P00090WOUS | 2006-jan-02 | 11/722889 | 2008-0093971-A1 | 2011-aug-02 | Koninklijke Philips N.V. |
| 2005P00098WOUS | 2006-jan-18 | 11/813351 | 2008-0203940-A1 | 2010-okt-05 | Koninklijke Philips N.V. |
| 2005P00168WOUS | 2006-jan-16 | 11/814013 | 2008-0116806-A1 | 2011-mei-31 | Koninklijke Philips N.V. |
| 2005P03132 US01 | 2006-jan-25 | 11/339983 | 2006/0239689 | 2010-mrt-30 | Koninklijke Philips N.V. |
| 2005P00220WOUS | 2006-jan-23 | 11/814682 | 2009-0296438-A1 | 2010-dec-28 | Koninklijke Philips N.V. |
| 2005P00245WOUS | 2006-jan-25 | 11/814684 | 2008-0185536-A1 | 2010-mrt-23 | Koninklijke Philips N.V. |
| 2005P03292WOUS | 2006-feb-16 | 11/816404 | 2009-0027872-A | 2013-jul-02 | Koninklijke Philips N.V. |
| 2005P03293WOUS | 2006-feb-16 | 11/816237 | 2009-044861-A | 2013-sep-10 | Koninklijke Philips N.V. |
| 2005P03133 US01 | 2006-mrt-02 | 11/366364 | 2006/0202914 | 2009-mei-26 | Koninklijke Philips N.V. |
| 2005P00478WOUS | 2006-mrt-08 | 11/817880 | 2008-0218334-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2005P00462WOUS | 2006-mrt-22 | 11/909477 | 2009-0284187-A1 | 2010-dec-21 | Koninklijke Philips N.V. |
| 2005P00545WOUS | 2006-mrt-22 | 11/909504 | 2010-0164398-A1 | 2011-mrt-22 | Koninklijke Philips N.V. |
| 2005P00581WOUS | 2006-mrt-22 | 11/909628 | 2009-0251066-A1 | 2010-jun-08 | Koninklijke Philips N.V. |
| 2005P00598WOUS | 2006-mrt-17 | 11/909640 | | 2010-okt-05 | Koninklijke Philips N.V. |
| 2005P00599WOUS | 2006-mrt-28 | 11/909627 | 2008-0197761-A1 | 2011-aug-02 | Koninklijke Philips N.V. |
| 2013P02264WOUS | 2006-apr-03 | 11/887696 | 11/887696 | 2011-mrt-22 | Koninklijke Philips N.V. |
| 2005P03271 US | 2005-apr-04 | 11/098244 | | 2007-dec-04 | Koninklijke Philips N.V. |
| 2005P03140 US01 | 2006-apr-05 | 11/398234 | 2006/0261470 | 2009-mrt-17 | Koninklijke Philips N.V. |
| 2005P03142 US01 | 2006-apr-06 | 10/583297 | 2008-0297054-A1 | 2011-feb-22 | Koninklijke Philips N.V. |
| 2005P00735WOUS | 2006-apr-11 | 11/911089 | 2008-0169770-A1 | 2012-feb-14 | Koninklijke Philips N.V. |
| 2005P00817WOUS | 2006-apr-20 | 11/912168 | 2008-0203928-A1 | 2012-jan-10 | Koninklijke Philips N.V. |
| 2005P00826WOUS | 2006-apr-19 | 11/912165 | 2008-0197782-A1 | 2010-mei-04 | Koninklijke Philips N.V. |
| 2005P02358WOUS | 2006-apr-19 | 11/912166 | 2008-0185969-A1 | 2011-mei-31 | Koninklijke Philips N.V. |
| 2005P00865WOUS | 2006-apr-20 | 11/912315 | 2008-0185539-A1 | 2010-jul-20 | Koninklijke Philips N.V. |
| 2005P00885WOUS | 2006-apr-25 | 11/912318 | 2008-0205065-A1 | 2009-dec-15 | Koninklijke Philips N.V. |
| 2005P01226WOUS | 2006-apr-19 | 11/912341 | 2008-0185499-A1 | 2010-jan-26 | Koninklijke Philips N.V. |
| 2005P01153WOUS | 2006-mei-09 | 11/914139 | 2008-0252233-A1 | 2011-feb-15 | Koninklijke Philips N.V. |
| 2005P01047WOUS | 2006-mei-15 | 11/914244 | 2008-0271856-A1 | | Koninklijke Philips N.V. |
| 2005P03139 US01 | 2006-mei-19 | 11/419292 | 2006/0284199 | 2008-mrt-25 | Koninklijke Philips N.V. |
| 2005P00734WOUS | 2006-mei-10 | 11/915303 | 2008-0192209-A1 | 2010-aug-03 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2005P00864WOUS | 2006-mei-10 | | | | Koninklijke Philips N.V. |
| 2005P01183WOUS | 2006-mei-11 | 11/914979 | 2008-0203945-A1 | 2013-apr-02 | Koninklijke Philips N.V. |
| 2005P01110WOUS | 2006-mei-10 | 11/915014 | 2008-0273237-A1 | 2014-jul-15 | Koninklijke Philips N.V. |
| 2005P01982WOUS | 2006-mei-18 | 11/916213 | 2008-0192457-A1 | 2011-mei-17 | Koninklijke Philips N.V. |
| 2005P02462WOUS | 2006-mei-23 | 11/915447 | 2008-0205035-A1 | 2010-mrt-23 | Koninklijke Philips N.V. |
| 2005P01481WOUS | 2006-mei-24 | 11/915618 | 2008-0198577-A1 | 2010-aug-31 | Koninklijke Philips N.V. / Sara Lee Household and Body Care Espana S.L. |
| 2005P01563WOUS | 2006-jun-01 | 11/916128 | 2008-0218095-A1 | 2010-nov-09 | Koninklijke Philips N.V. |
| 2005P00812WOUS | 2006-jun-15 | 11/993053 | 2010-0214948-A1 | 2014-mrt-04 | Koninklijke Philips N.V. |
| 2005P00741 US | 2011-mrt-03 | 13/039397 | 2011-0148317-A1 | 2013-nov-26 | Koninklijke Philips N.V. |
| 2005P00741WOUS | 2006-jun-26 | 11/993338 | 2010-0141906-A1 | 2011-jun-07 | Koninklijke Philips N.V. |
| 2005P00749WOUS | 2006-jun-23 | 11/993491 | 2010-0045205-A1 | 2011-nov-22 | Koninklijke Philips N.V. |
| 2005P00609WOUS | 2006-jun-30 | 11/994550 | 2008-0219004-A1 | 2010-nov-16 | Koninklijke Philips N.V. |
| 2005P01060WOUS | 2006-jul-10 | 11/995015 | 2010-0061090-A1 | 2012-sep-11 | Koninklijke Philips N.V. |
| 2005P00779WOUS | 2006-jul-05 | 11/995347 | 2008-0217512-A1 | 2010-jan-26 | Koninklijke Philips N.V. |
| 2005P03135 US01 | 2006-jul-14 | 11/485992 | 2007/0091620 | 2010-feb-23 | Koninklijke Philips N.V. |
| 2005P01278WOUS | 2006-jul-14 | 11/996593 | 2008-0197767-A1 | 2010-jul-27 | Koninklijke Philips N.V. |
| 2005P01681WOUS | 2006-jul-18 | 11/996599 | 2008-0231203-A1 | 2011-aug-09 | Koninklijke Philips N.V. |
| 2005P02185WOUS | 2006-jul-31 | 11/997174 | 2008-0228577-A1 | | Koninklijke Philips N.V. |
| 2005P01599WOUS | 2006-aug-03 | 12/063301 | 2010-0164402-A1 | 2011-jun-21 | Koninklijke Philips N.V. |
| 2005P01420WOUS | 2006-aug-07 | 12/063799 | 2010-0164390-A1 | 2012-feb-28 | Koninklijke Philips N.V. |
| 2005P03147 US01 | 2005-dec-21 | 11/314190 | 2007/0040512 | 2008-jan-15 | Koninklijke Philips N.V. |
| 2005P01790WOUS | 2006-aug-18 | 12/064086 | 2008-0309212-A1 | 2015-apr-07 | Koninklijke Philips N.V. |
| 2005P01234WOUS | 2006-aug-15 | 12/064636 | 2008-0186273-A1 | | Koninklijke Philips N.V. |
| 2005P01423WOUS | 2006-aug-24 | 12/064641 | 2008-0253130-A1 | 2011-okt-18 | Koninklijke Philips N.V. |
| 2005P01619WOUS | 2006-sep-06 | 12/066142 | 2008-0218087-A1 | 2011-nov-01 | Koninklijke Philips N.V. |
| 2005P03257 US | 2006-sep-04 | 11/991743 | | 2013-jul-09 | Koninklijke Philips N.V. |
| 2005P01604WOUS | 2006-sep-08 | 12/067048 | 2008-0225371-A1 | 2013-feb-12 | Koninklijke Philips N.V. |
| 2005P00683WOUS | 2006-sep-21 | 12/067843 | 2008-0261798-A1 | 2010-dec-07 | Koninklijke Philips N.V. |
| 2005P01703 US | 2010-jul-08 | 12/832582 | 2010-0277080-A1 | 2011-mei-24 | Koninklijke Philips N.V. |
| 2005P01703WOUS | 2006-sep-18 | 12/067946 | 2008-0225521-A1 | 2010-aug-17 | Koninklijke Philips N.V. |
| 2005P01620WOUS | 2006-sep-25 | 12/088360 | 2008-0273331-A1 | 2010-aug-28 | Koninklijke Philips N.V. |
| 2005P01921WOUS | 2006-sep-15 | 12/088434 | 2008-0253118-A1 | 2010-okt-05 | Koninklijke Philips N.V. |
| 2005P01781WOUS | 2006-okt-02 | 12/089236 | 2008-0272743-A1 | 2011-feb-22 | Koninklijke Philips N.V. |
| 2005P03130WOUS | 2006-okt-11 | 12/089720 | 2009-0129054-A1 | 2010-nov-30 | Koninklijke Philips N.V. |
| 2005P02080WOUS | 2006-okt-06 | 12/090142 | 2008-0238339-A1 | 2011-aug-02 | Koninklijke Philips N.V. |
| 2005P02254WOUS | 2006-sep-14 | 12/090133 | 2008-0238868-A1 | 2013-apr-30 | Koninklijke Philips N.V. |
| 2005P01860WOUS | 2006-okt-17 | 12/090495 | 2008-0237981-A1 | 2013-mrt-19 | Koninklijke Philips N.V. |
| 2005P02250WOUS | 2006-okt-13 | 12/090884 | 2008-0314624-A1 | 2011-okt-25 | Koninklijke Philips N.V. |
| 2005P02194WOUS | 2006-okt-16 | 12/091108 | 2008-0246419-A1 | 2010-sep-28 | Koninklijke Philips N.V. |
| 2005P01859WOUS | 2006-okt-27 | 12/091943 | 2008-0290818-A1 | 2012-mrt-13 | Koninklijke Philips N.V. |
| 2005P02227WOUS | 2006-nov-01 | 12/092750 | 2008-0265981 | 2010-nov-16 | Koninklijke Philips N.V. |
| 2005P01924WOUS | 2006-nov-07 | 12/092716 | 2008-0278943-A1 | 2009-apr-21 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2005P02293WOUS | 2006-okt-27 | 12/092990 | 2008-0252986-A1 | 2009-jun-16 | Koninklijke Philips N.V. |
| 2005P02665WOUS | 2006-nov-13 | 12/093335 | 2008-0266050-A1 | 2013-aug-20 | Koninklijke Philips N.V. |
| 2005P02737WOUS | 2006-nov-13 | 12/093463 | 2008-0253119-A1 | 2011-mrt-29 | Koninklijke Philips N.V. |
| 2005P02178WOUS | 2006-nov-09 | 12/093722 | 2008-0285275-A1 | 2010-sep-07 | Koninklijke Philips N.V. |
| 2005P02581WOUS | 2006-nov-13 | 12/093726 | 2008-0284924-A1 | 2012-jun-05 | Koninklijke Philips N.V. |
| 2005P02320WOUS | 2006-nov-20 | 12/094616 | 2008-0298053-A1 | 2010-jun-08 | Koninklijke Philips N.V. |
| 2005P02200WOUS | 2006-nov-28 | 12/095032 | 2008-0309259-A1 | 2012-feb-07 | Koninklijke Philips N.V. |
| 2005P02780WOUS | 2006-nov-29 | 12/096035 | 2008-0285280-A1 | 2012-dec-11 | Koninklijke Philips N.V. |
| 2005P02290WOUS | 2006-dec-11 | 12/096613 | 2008-0298054-A1 | 2011-feb-01 | Koninklijke Philips N.V. |
| 2005P02956WOUS | 2006-dec-08 | 12/096614 | 2009-0016046-A1 | 2012-feb-14 | Koninklijke Philips N.V. |
| 2005P02355 US01 | 2011-aug-18 | 13/212537 | US-2011-0304274-A1 | 2014-jul-08 | Koninklijke Philips N.V. |
| 2005P02355 US02 | 2014-jan-15 | 14/155642 | US-2014-0125237-A1 | 2014-sep-02 | Koninklijke Philips N.V. |
| 2005P02355WOUS | 2006-dec-12 | 12/096926 | 2008-0303452-A1 | 2011-aug-23 | Koninklijke Philips N.V. |
| 2005P02476WOUS | 2006-dec-04 | 12/097081 | 2010-0265717-A1 | 2013-jun-18 | Koninklijke Philips N.V. |
| 2005P02527WOUS | 2006-dec-04 | 12/097059 | 2008-0265795-A1 | 2011-nov-22 | Koninklijke Philips N.V. |
| 2005P02650WOUS | 2006-dec-11 | 12/097421 | 2008-0278796-A1 | 2012-apr-03 | Koninklijke Philips N.V. |
| 2005P02211 US01 | 2012-dec-26 | 13/726793 | US-2013-0114051-A1 | 2014-aug-19 | Koninklijke Philips N.V. |
| 2005P02211WOUS | 2006-dec-06 | 12/096801 | 2008-0265797-A1 | 2013-jan-22 | Koninklijke Philips N.V. |
| 2005P02778 US01 | 2012-jan-04 | 13/343104 | US-2012-0104976-A1 | 2013-jan-29 | Koninklijke Philips N.V. |
| 2005P02778WOUS | 2006-dec-05 | 12/097283 | 2008-0297072-A1 | 2012-feb-07 | Koninklijke Philips N.V. |
| 2005P03037WOUS | 2006-dec-13 | 12/097291 | 2008-0278691-A1 | 2011-okt-04 | Koninklijke Philips N.V. |
| 2005P03148WOUS | 2006-dec-20 | 12/158019 | 2009-0134817-A1 | 2011-aug-16 | Koninklijke Philips N.V. |
| 2005P02206WOUS | 2006-dec-13 | 12/097524 | 2008-0265802-A1 | 2012-mei-29 | Koninklijke Philips N.V. |
| 2005P02219 US01 | 2013-okt-10 | 14/050413 | US-2014-0043791-A1 | | Koninklijke Philips N.V. |
| 2005P02219WOUS | 2006-dec-13 | 12/097525 | 2008-0316730-A1 | 2013-nov-12 | Koninklijke Philips N.V. |
| 2005P02212 US | 2015-nov-23 | 14/948445 | 2016-0077599 A1 | | Koninklijke Philips N.V. |
| 2005P02212WOUS | 2006-dec-13 | 12/097927 | 2009-0002981-A1 | | Koninklijke Philips N.V. |
| 2006P00162WOUS | 2007-jan-10 | 12/160914 | 2010-0148688-A1 | 2011-okt-25 | Koninklijke Philips N.V. |
| 2006P00149WOUS | 2007-jan-10 | 12/160947 | | 2011-sep-20 | Koninklijke Philips N.V. |
| 2006P00135WOUS | 2007-jan-25 | 12/162364 | 2009-0001892-A1 | 2011-okt-18 | Koninklijke Philips N.V. |
| 2006P00282WOUS | 2007-jan-26 | 12/162372 | 2009-0021182-A1 | 2012-jul-10 | Koninklijke Philips N.V. |
| 2006P00544WOUS | 2007-jan-30 | 12/278291 | 2009-0026965-A1 | 2011-sep-13 | Koninklijke Philips N.V. |
| 2006P00522WOUS | 2007-feb-01 | 12/278956 | 2010-0164387-A1 | 2012-jan-03 | Koninklijke Philips N.V. |
| 2006P00199WOUS | 2007-feb-09 | 12/279855 | 2009-0051300-A1 | 2011-nov-29 | Koninklijke Philips N.V. |
| 2006P00163WOUS | 2007-feb-20 | 12/280707 | 2009-0169215-A1 | 2012-apr-03 | Koninklijke Philips N.V. |
| 2006P00740WOUS | 2007-mrt-05 | 12/280995 | 2009-0043879-A1 | 2014-sep-16 | Koninklijke Philips N.V. |
| 2006P00144WOUS | 2007-feb-26 | 12/281959 | 2009-0026966-A1 | 2012-aug-21 | Koninklijke Philips N.V. |
| 2006P00324WOUS | 2007-feb-27 | 12/282161 | 2009-0052169-A1 | 2011-mrt-15 | Koninklijke Philips N.V. |
| 2006P02655WOUS | 2007-mrt-12 | 12/282551 | 2009-0058322-A1 | 2011-jul-05 | Koninklijke Philips N.V. |
| 2006P02666WOUS | 2007-mrt-08 | 12/282005 | 2010-0265701-A1 | 2011-jan-11 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2006P00209 US | 2007-mrt-08 | 13/110030 | 2011-0216085-A1 | 2012-okt-02 | Koninklijke Philips N.V. |
| 2006P00209WOUS | 2007-mrt-08 | 12/282836 | 2009-0200967-A1 | 2011-mei-24 | Koninklijke Philips N.V. |
| 2006P00105WOUS | 2007-mrt-02 | 12/282845 | 2009-0128059-A1 | 2011-jul-19 | Koninklijke Philips N.V. |
| 2006P00529WOUS | 2007-apr-03 | 12/295231 | 2009-0168394-A1 | 2011-okt-25 | Koninklijke Philips N.V. |
| 2006P00498WOUS | 2007-apr-18 | 12/297788 | 2009-0103298-A1 | 2011-mrt-15 | Koninklijke Philips N.V. |
| 2006P02041WOUS | 2007-apr-19 | 12/298281 | 2009-0091932-A1 | 2011-mei-17 | Koninklijke Philips N.V. |
| 2006P00957 US01 | 2013-nov-08 | 14/074938 | US-2014-0062336-A1 | | Koninklijke Philips N.V. |
| 2006P00957WOUS | 2007-apr-16 | 12/298047 | 2009-0244923-A1 | 2014-apr-01 | Koninklijke Philips N.V. |
| 2006P01144WOUS | 2007-apr-19 | 12/298595 | 2009-0185542-A1 | | Koninklijke Philips N.V. |
| 2006P00748WOUS | 2007-apr-20 | 12/298795 | 2009-0284174-A1 | 2011-dec-13 | Koninklijke Philips N.V. |
| 2006P00926WOUS | 2007-apr-24 | 12/299226 | 2009-0184648-A1 | 2012-okt-23 | Koninklijke Philips N.V. |
| 2006P02578 US01 | 2008-mei-05 | 12/115488 | 2008-0212320A1 | 2010-mei-25 | Koninklijke Philips N.V. |
| 2006P01058WOUS | 2007-mei-02 | 12/299655 | 2009-0179596-A1 | 2012-mei-22 | Koninklijke Philips N.V. |
| 2006P00525WOUS | 2007-mei-25 | 12/302032 | 2009-0207637-A1 | 2012-okt-02 | Koninklijke Philips N.V. |
| 2006P01184WOUS | 2007-mei-09 | 12/302356 | 2009-0231273-A1 | 2014-jun-10 | Koninklijke Philips N.V. |
| 2006P01185WOUS | 2007-mei-30 | 12/302034 | 2009-0115341-A1 | 2012-jul-24 | Koninklijke Philips N.V. |
| 2006P01479WOUS | 2007-mei-29 | 12/302037 | 2009-0267528-A1 | 2012-mei-08 | Koninklijke Philips N.V. |
| 2006P01188WOUS | 2007-mei-31 | 12/302300 | 2009-0167204-A1 | 2012-mrt-27 | Koninklijke Philips N.V. |
| 2006P00845WOUS | 2007-mei-22 | 12/302314 | 2009-0187234-A1 | 2013-sep-03 | Koninklijke Philips N.V. |
| 2006P01501WOUS | 2007-mei-09 | 12/301324 | 2009-0189775-A1 | 2016-mei-10 | Koninklijke Philips N.V. |
| 2006P00720WOUS | 2007-jun-04 | 12/301698 | 2009-0256167-A1 | | Koninklijke Philips N.V. |
| 2006P01541WOUS | 2007-jun-05 | 12/303562 | 2010-0253216-A1 | 2011-jun-29 | Koninklijke Philips N.V. |
| 2006P02053WOUS | 2007-jun-05 | 12/303572 | 2010-0238637-A1 | 2012-sep-04 | Koninklijke Philips N.V. |
| 2006P02589 US | 2006-jun-09 | 11/423412 | 2007-0285378 A1 | 2010-apr-13 | Philips Lumileds Lighting Company, LLC / Koninklijke Philips N.V. |
| 2006P00577WOUS | 2007-jun-04 | 12/302426 | 2009-0153038-A1 | 2012-feb-28 | Koninklijke Philips N.V. |
| 2006P02774 US02 | 2009-mrt-03 | 12/397020 | | 2010-jun-01 | Koninklijke Philips N.V. |
| 2006P00831WOUS | 2007-jun-15 | 12/302898 | 2009-0316442-A1 | 2012-mei-08 | Koninklijke Philips N.V. |
| 2006P01022WOUS | 2007-jun-06 | 12/302509 | 2009-0236994-A1 | 2012-feb-07 | Koninklijke Philips N.V. |
| 2006P00731WOUS | 2007-jun-15 | 12/305130 | 2010-0061080-A1 | 2011-sep-13 | Koninklijke Philips N.V. |
| 2006P01024WOUS | 2007-jun-20 | 12/303376 | 2009-0195184-A1 | 2011-nov-22 | Koninklijke Philips N.V. |
| 2006P01023WOUS | 2007-jun-21 | 12/306008 | 2009-0278473-A1 | 2011-jul-19 | Koninklijke Philips N.V. |
| 2006P00671 US01 | 2013-mei-07 | 13/888414 | US-2013-0241437-A1 | 2014-dec-30 | Koninklijke Philips N.V. |
| 2006P00671WOUS | 2007-jun-22 | 12/305408 | 2009-0278476-A1 | 2013-jun-04 | Koninklijke Philips N.V. |
| 2006P00853WOUS | 2007-jun-18 | 12/303753 | 2010-0235309-A1 | 2012-mei-22 | Koninklijke Philips N.V. |
| 2006P01111WOUS | 2007-jun-18 | 12/306349 | 2009-AUG-06 | 2013-jul-23 | Koninklijke Philips N.V. |
| 2006P01173WOUS | 2007-jun-19 | 12/303760 | 2010-0231363-A1 | 2011-nov-22 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2006P00924WOUS | 2007-apr-11 | 12/303265 | 2009-0251762-A1 | 2010-okt-26 | Koninklijke Philips N.V. |
| 2006P01168 US01 | 2012-mrt-12 | 13/417622 | US-2012-0169254-A1 | 2014-aug-26 | Koninklijke Philips N.V. |
| 2006P01168WOUS | 2007-jun-20 | 12/306020 | 2009-0230884-A1 | 2012-mrt-13 | Koninklijke Philips N.V. |
| 2006P02673 US01 | 2007-jul-05 | 11/773426 | 2008/0054288 | 2011-mrt-15 | Koninklijke Philips N.V. |
| 2006P00739WOUS | 2007-jul-03 | 12/307394 | 2009-0290376-A1 | 2012-feb-14 | Koninklijke Philips N.V. |
| 2006P01187 US01 | 2012-jun-04 | 13/487305 | US-2012-0235590-A1 | 2013-nov-05 | Koninklijke Philips N.V. |
| 2006P01816WOUS | 2007-jul-03 | 12/307813 | 2009-0231242-A1 | | Koninklijke Philips N.V. |
| 2006P02430WOUS | 2007-jul-03 | 12/307792 | 2009-0295765-A1 | 2013-dec-17 | Koninklijke Philips N.V. |
| 2006P01825WOUS | 2007-jul-05 | 12/307946 | 2009-0257926-A1 | 2014-sep-16 | Koninklijke Philips N.V. |
| 2006P02671 US01 | 2007-jul-12 | 11/777008 | 2008/0013314 | 2010-aug-10 | Koninklijke Philips N.V. |
| 2006P00914WOUS | 2007-jul-12 | 12/373747 | 2010-0005062-A1 | 2015-jan-20 | Koninklijke Philips N.V. |
| 2006P01525WOUS | 2007-mei-21 | 12/373781 | 2009-0290332-A1 | 2011-mrt-22 | Koninklijke Philips N.V. |
| 2006P01381WOUS | 2007-jul-10 | 12/373792 | 2009-0310269-A1 | 2012-mei-08 | Koninklijke Philips N.V. |
| 2006P01043WOUS | 2007-jul-12 | 12/373804 | 2009-0322231-A1 | 2013-jul-30 | Koninklijke Philips N.V. |
| 2006P01503WOUS | 2007-jul-26 | 12/375229 | 2010-0067273-A1 | 2012-mei-22 | Koninklijke Philips N.V. |
| 2006P01499WOUS | 2007-jul-10 | 12/373842 | 2009-0322678-A1 | 2013-dec-03 | Koninklijke Philips N.V. |
| 2006P01500WOUS | 2007-jul-10 | 12/373829 | 2010-0007601-A1 | | Koninklijke Philips N.V. |
| 2006P02668 US01 | 2007-jul-27 | 11/829684 | 2008-0170392-A1 | 2012-okt-23 | Koninklijke Philips N.V. |
| 2006P01358WOUS | 2007-jul-13 | 12/375055 | 2009-0309507-A1 | 2011-aug-23 | Koninklijke Philips N.V. |
| 2006P02818 US | 2006-aug-02 | 11/497951 | | 2012-apr-03 | Koninklijke Philips N.V. |
| 2006P01356WOUS | 2007-jul-30 | 12/373911 | 2009-0244930-A1 | 2010-sep-07 | Koninklijke Philips N.V. |
| 2006P01977WOUS | 2007-aug-03 | 12/376140 | 2009-0296196-A1 | 2010-apr-13 | Koninklijke Philips N.V. |
| 2006P01890WOUS | 2007-jul-05 | 12/374320 | 2009-0231878-A1 | 2010-dec-21 | Koninklijke Philips N.V. |
| 2006P02040WOUS | 2007-jul-30 | 12/377606 | 2010-0171768-A1 | 2015-mrt-17 | Koninklijke Philips N.V. |
| 2006P02659 US01 | 2007-aug-16 | 11/893486 | 2008/0068839 | 2010-mei-11 | Koninklijke Philips N.V. |
| 2006P01220 US | 2011-apr-22 | 13/092407 | 2011-0260610-A1 | 2012-sep-25 | Koninklijke Philips N.V. |
| 2006P01220WOUS | 2007-aug-15 | 12/377691 | 2010-0164379-A1 | 2011-mei-31 | Koninklijke Philips N.V. |
| 2006P02088WOUS | 2007-aug-17 | 12/438185 | 2010-0015557-A1 | 2012-apr-18 | Koninklijke Philips N.V. |
| 2006P02679 US01 | 2007-aug-21 | 11/842612 | 2008/0048095 | 2009-aug-04 | Koninklijke Philips N.V. |
| 2006P01714WOUS | 2007-aug-29 | 12/441108 | 2010-0213876-A1 | 2012-dec-25 | Koninklijke Philips N.V. |
| 2006P01755WOUS | 2007-aug-29 | 12/439224 | 2010-0035546-A1 | 2012-okt-16 | Koninklijke Philips N.V. |
| 2006P01520WOUS | 2007-sep-03 | 12/439239 | 2009-0267524-A1 | 2012-feb-14 | Koninklijke Philips N.V. |
| 2006P01351 US | 2011-jun-03 | 13/152345 | 2011-0228532-A1 | 2012-aug-21 | Koninklijke Philips N.V. |
| 2006P01351WOUS | 2007-sep-13 | 12/377667 | 2010-0172153-A1 | 2011-jun-14 | Koninklijke Philips N.V. |
| 2006P02654 US01 | 2007-sep-20 | 11/858847 | 2008/0068192 | 2010-mrt-30 | Koninklijke Philips N.V. |
| 2006P01470WOUS | 2007-sep-18 | 12/439794 | 2100-0053198-A1 | 2014-mei-20 | Koninklijke Philips N.V. |
| 2006P01702WOUS | 2007-sep-18 | 12/439798 | 2009-0321666-A1 | 2014-mei-20 | Koninklijke Philips N.V. |
| 2006P01820WOUS | 2007-sep-18 | 12/439809 | 2009-0309513-A1 | 2012-apr-03 | Koninklijke Philips N.V. |
| 2006P02283WOUS | 2007-okt-01 | 12/442426 | 2010-0052253-A1 | 2012-jul-10 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2006P02284WOUS | 2007-sep-27 | 12/442424 | 2010-0149191-A1 | 2012-aug-28 | Koninklijke Philips N.V. |
| 2006P01742WOUS | 2007-okt-02 | 12/443022 | 2010-0026206-A1 | 2011-aug-23 | Koninklijke Philips N.V. |
| 2006P01925WOUS | 2007-sep-20 | 12/443852 | 2010-0026191-A1 | 2011-nov-29 | Koninklijke Philips N.V. |
| 2006P02037WOUS | 2007-sep-20 | 12/443859 | 2010-164399-A1 | 2012-jan-31 | Koninklijke Philips N.V. |
| 2006P02038WOUS | 2007-sep-20 | 12/443855 | 2010-0072902-A1 | 2011-okt-11 | Koninklijke Philips N.V. |
| 2006P01736 US | 2007-okt-05 | 13/176114 | 2011-0261582-A1 | 2013-mrt-05 | Koninklijke Philips N.V. |
| 2006P01736WOUS | 2007-okt-05 | 12/444410 | 2010-0073955-A1 | 2011-aug-16 | Koninklijke Philips N.V. |
| 2006P01703WOUS | 2007-okt-04 | 12/444705 | 2010-0033954-A1 | 2012-aug-28 | Koninklijke Philips N.V. |
| 2006P01663WOUS | 2007-okt-11 | 12/445320 | 2010-0091488-A1 | 2011-nov-01 | Koninklijke Philips N.V. |
| 2006P02043WOUS | 2007-okt-12 | 12/439791 | 2010-0053955-A1 | 2011-jul-19 | Koninklijke Philips N.V. |
| 2006P02259WOUS | 2007-okt-09 | 12/445314 | 2010-0102334-A1 | 2011-nov-29 | Koninklijke Philips N.V. |
| 2006P01911WOUS | 2007-okt-15 | 12/445467 | 2010-0067214-A1 | 2012-nov-13 | Koninklijke Philips N.V. |
| 2006P02615WOUS | 2007-okt-23 | 12/446275 | 2010-0315832-A1 | 2012-mrt-06 | Koninklijke Philips N.V. |
| 2006P02577WOUS | 2007-okt-23 | 12/446482 | 2010-0327755-A1 | 2015-nov-03 | Koninklijke Philips N.V. |
| 2006P01601WOUS | 2007-okt-23 | 12/446475 | 2010-0315007-A1 | 2012-apr-17 | Koninklijke Philips N.V. |
| 2006P02681 US01 | 2007-okt-31 | 11/931684 | 2008/0101064 | 2010-jun-08 | Koninklijke Philips N.V. |
| 2006P01606WOUS | 2007-okt-29 | 12/513181 | 2010-0074620-A1 | 2012-sep-04 | Koninklijke Philips N.V. |
| 2006P02696 US03 | 2009-mei-28 | 12/473739 | 2010-0231133-A1 | | Koninklijke Philips N.V. |
| 2006P01782WOUS | 2007-nov-06 | 12/513520 | 2010-0072901-A1 | 2011-sep-06 | Koninklijke Philips N.V. |
| 2006P02172WOUS | 2007-nov-08 | 12/513693 | 2010-0090619-A1 | 2012-nov-20 | Koninklijke Philips N.V. |
| 2006P02192WOUS | 2007-nov-08 | 12/514463 | 2010-0052866-A1 | 2012-jul-18 | Koninklijke Philips N.V. |
| 2006P02687 US01 | 2007-nov-27 | 11/945480 | | 2010-okt-05 | Koninklijke Philips N.V. |
| 2006P02427WOUS | 2007-nov-22 | 12/515810 | 2010-0053135-A1 | 2014-jan-14 | Koninklijke Philips N.V. |
| 2006P02377WOUS | 2007-nov-27 | 12/516027 | 2010-0045478-A1 | 2014-apr-08 | Koninklijke Philips N.V. |
| 2006P02350WOUS | 2007-nov-27 | 12/516051 | 2010-0060673-A1 | 2014-jun-10 | Koninklijke Philips N.V. |
| 2006P02428WOUS | 2007-nov-27 | 12/516814 | 2010-0060623-A1 | | Koninklijke Philips N.V. |
| 2006P02429 US01 | 2013-dec-18 | 14/132420 | US-2014-0104277-A1 | | Koninklijke Philips N.V. |
| 2006P02429WOUS | 2007-nov-27 | 12/516035 | 2010-0045860-A1 | 2014-jan-28 | Koninklijke Philips N.V. |
| 2006P01299WOUS | 2007-nov-27 | 12/516380 | 2010-0060165-A1 | 2013-okt-22 | Koninklijke Philips N.V. |
| 2006P02322WOUS | 2007-nov-30 | 12/517293 | 2010-0077254-A1 | | Koninklijke Philips N.V. |
| 2006P02152WOUS | 2007-dec-04 | 12/517371 | 2010-0084995-A1 | 2012-feb-14 | Koninklijke Philips N.V. |
| 2006P01984WOUS | 2007-dec-07 | 12/517367 | 2010-0079091-A1 | 2013-apr-02 | Koninklijke Philips N.V. |
| 2006P02683 US01 | 2007-dec-11 | 12/001786 | 2008-0215279-A1 | 2011-jan-11 | Koninklijke Philips N.V. |
| 2006P02685 US01 | 2007-dec-11 | 12/001642 | 2008-0167734-A1 | 2015-jun-30 | Koninklijke Philips N.V. |
| 2006P02543WOUS | 2007-dec-04 | 12/517569 | 2010-0020544-A1 | 2012-apr-03 | Koninklijke Philips N.V. |
| 2006P02255WOUS | 2007-dec-05 | 12/517810 | 2010-0308745-A1 | 2012-mei-08 | Koninklijke Philips N.V. |
| 2006P02631 US | 2006-dec-13 | 11/610449 | | 2010-aug-03 | Philips Lumileds Lighting Company, LLC / Koninklijke Philips N.V. |
| 2006P02795 US01 | 2009-feb-13 | 12/371131 | 2009-0141499 | 2014-jan-28 | Koninklijke Philips N.V. |
| 2006P01992WOUS | 2007-dec-10 | 12/518296 | 2010-0012301-A1 | | Koninklijke Philips N.V. |
| 2006P02531WOUS | 2007-dec-12 | 12/518643 | 2010-0102759-A1 | 2012-mrt-13 | Koninklijke Philips N.V. |
| 2006P02523WOUS | 2007-dec-11 | 12/518644 | 2010-0059784-A1 | 2012-feb-14 | Koninklijke Philips N.V. |
| 2006P02343WOUS | 2007-dec-13 | 12/518901 | 2010-0021038-A1 | 2015-jan-27 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2006P02018WOUS | 2007-dec-14 | 12/519392 | 2010-0036512-A1 | 2012-mei-29 | Koninklijke Philips N.V. |
| 2006P02414WOUS | 2007-dec-17 | 12/519187 | 2010-0060185-A1 | 2013-sep-03 | Koninklijke Philips N.V. |
| 2006P01983WOUS | 2007-dec-13 | 12/519178 | 2010-0026183-A1 | 2013-nov-05 | Koninklijke Philips N.V. |
| 2006P02491WOUS | 2007-dec-19 | 12/519441 | 2010-0049476-A1 | 2015-okt-20 | Koninklijke Philips N.V. |
| 2006P02641 US | 2006-dec-29 | 11/618634 | 2008-0158873 A1 | 2010-dec-07 | Koninklijke Philips N.V. / Philips Lumileds Lighting Company, LLC |
| 2006P02600WOUS | 2007-dec-24 | 12/521165 | 2010-0118506-A1 | 2012-mrt-13 | Koninklijke Philips N.V. |
| 2007P00068WOUS | 2008-jan-03 | 12/521631 | 2010-0315261-A1 | 2012-jun-26 | Koninklijke Philips N.V. |
| 2007P00012WOUS | 2008-jan-04 | 12/521901 | 2010-0091480-A1 | 2012-okt-23 | Koninklijke Philips N.V. |
| 2007P00327WOUS | 2008-jan-16 | 12/522740 | 2010-0296264-A1 | 2012-dec-25 | Koninklijke Philips N.V. |
| 2007P00214WOUS | 2008-jan-10 | 12/522725 | 2010-0053976-A1 | 2013-jun-25 | Koninklijke Philips N.V. |
| 2007P00370WOUS | 2008-jan-24 | 12/522715 | 2010-0054146-A1 | 2012-mei-15 | Koninklijke Philips N.V. |
| 2007P00059WOUS | 2008-jan-16 | 12/523536 | 2009-0303705-A1 | 2012-feb-14 | Koninklijke Philips N.V. |
| 2007P00207WOUS | 2008-feb-07 | 12/525850 | 2010-0124067-A1 | 2013-feb-12 | Koninklijke Philips N.V. |
| 2007P00621WOUS | 2008-feb-07 | 12/525940 | 2010-0214747-A1 | 2012-mei-22 | Koninklijke Philips N.V. |
| 2007P00283WOUS | 2008-feb-07 | 12/525853 | 2010-0106262-A1 | | Koninklijke Philips N.V. |
| 2007P00149WOUS | 2008-feb-26 | 12/528451 | 2010-0032551-A1 | 2012-dec-04 | Koninklijke Philips N.V. |
| 2007P00224WOUS | 2008-feb-26 | 12/528455 | 2010-0181938-A1 | | Koninklijke Philips N.V. |
| 2007P00236WOUS | 2008-mrt-03 | 12/529546 | 2010-0076250-A1 | | Koninklijke Philips N.V. |
| 2007P00101WOUS | 2008-mrt-10 | 12/530544 | 2010-0110387-A1 | 2014-apr-08 | Koninklijke Philips N.V. |
| 2007P00158WOUS | 2008-mrt-12 | 12/530558 | 2010-0091807-A1 | 2011-jul-12 | Koninklijke Philips N.V. |
| 2007P00857WOUS | 2008-mrt-19 | 12/531698 | 2010-0096967-A1 | 2013-jul-23 | Koninklijke Philips N.V. |
| 2007P00440WOUS | 2008-mrt-26 | 12/531701 | 2010-0085164-A1 | 2014-dec-30 | Koninklijke Philips N.V. |
| 2007P00279WOUS | 2008-mrt-14 | 12/532416 | 2010-0034119-A1 | 2012-jul-10 | Koninklijke Philips N.V. |
| 2007P00674WOUS | 2008-mrt-26 | 12/532434 | 2010-0149767-A1 | 2013-apr-09 | Koninklijke Philips N.V. |
| 2007P00446WOUS | 2008-mrt-27 | 12/532454 | 2010-0085753-A1 | | Koninklijke Philips N.V. |
| 2007P00225WOUS | 2008-mrt-27 | 12/532451 | 2010-0066375-A1 | 2012-aug-14 | Koninklijke Philips N.V. |
| 2007P00377WOUS | 2008-mrt-31 | 12/593308 | 2010-0102732-A1 | 2012-jun-19 | Koninklijke Philips N.V. |
| 2007P00794WOUS | 2008-mrt-31 | 12/593317 | 2010-0110675-A1 | 2013-feb-26 | Koninklijke Philips N.V. |
| 2007P00326WOUS | 2008-apr-04 | 12/593382 | 2010-0118531-A1 | 2012-jul-17 | Koninklijke Philips N.V. |
| 2007P00142WOUS | 2008-mrt-31 | 12/594204 | 2010-0109567-A1 | 2012-jun-05 | Koninklijke Philips N.V. |
| 2007P00770WOUS | 2008-apr-07 | 12/594641 | 2010-0244695-A1 | 2012-jun-26 | Koninklijke Philips N.V. |
| 2007P00514WOUS | 2008-apr-09 | 12/594639 | 2010-0046219-A1 | 2013-apr-09 | Koninklijke Philips N.V. |
| 2007P00578WOUS | 2008-apr-14 | 12/595061 | 2010-0061101-A1 | 2012-jul-24 | Koninklijke Philips N.V. |
| 2007P00321 US01 | 2012-jun-25 | 13/531661 | US-2012-0262904-A1 | 2013-jul-23 | Koninklijke Philips N.V. |
| 2007P00321WOUS | 2008-apr-11 | 12/595055 | 2010-0142182-A1 | 2012-jul-24 | Koninklijke Philips N.V. |
| 2007P01554WOUS | 2008-apr-14 | 12/595052 | 2010-0110720-A1 | 2013-jan-15 | Koninklijke Philips N.V. |
| 2007P00620WOUS | 2008-apr-11 | 12/595639 | 2010-0060821-A1 | 2014-mrt-04 | Koninklijke Philips N.V. |
| 2007P00389WOUS | 2008-apr-16 | 12/595656 | 2010-0067228-A1 | 2012-jan-31 | Koninklijke Philips N.V. |
| 2007P00534WOUS | 2008-apr-15 | 12/595646 | 2010-0117543-A1 | 2012-sep-04 | Koninklijke Philips N.V. |
| 2007P00430WOUS | 2008-apr-18 | 12/595642 | 2010-0052531-A1 | 2012-jul-24 | Koninklijke Philips N.V. |
| 2007P00272WOUS | 2008-apr-16 | 12/595653 | 2010-0052532-A1 | 2013-mrt-05 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2007P00280WOUS | 2008-apr-21 | 12/596485 | 2011-0022396-A1 | 2013-feb-12 | Koninklijke Philips N.V. |
| 2007P00287WOUS | 2008-apr-21 | 12/596484 | 2010-0134041-A1 | 2012-apr-17 | Koninklijke Philips N.V. |
| 2007P00513WOUS | 2008-apr-23 | 12/596492 | 2010-0182790-A1 | 2012-mei-08 | Koninklijke Philips N.V. |
| 2007P00610WOUS | 2008-apr-17 | 12/596495 | 2010-0253461-A1 | 2013-feb-19 | Koninklijke Philips N.V. |
| 2007P00535WOUS | 2008-apr-22 | 12/596858 | 2010-0127641-A1 | 2013-mrt-19 | Koninklijke Philips N.V. |
| 2007P01081WOUS | 2008-apr-21 | 12/596866 | 2010-0045204-A1 | 2012-feb-14 | Koninklijke Philips N.V. |
| 2007P01082WOUS | 2008-apr-23 | 12/596863 | 2010-0117656-A1 | 2011-dec-13 | Koninklijke Philips N.V. |
| 2007P02009WOUS | 2008-apr-23 | 12/598054 | 2010-0207544-A1 | 2012-dec-11 | Koninklijke Philips N.V. |
| 2007P02011WOUS | 2008-mei-01 | 12/598285 | 2010-0134016-A1 | 2012-dec-11 | Koninklijke Philips N.V. |
| 2014P00247 US03 | 2011-jun-30 | 13/174570 | | 2013-okt-01 | Koninklijke Philips N.V. |
| 2014P00247 US04 | 2011-jun-30 | 13/174573 | | 2013-okt-01 | Koninklijke Philips N.V. |
| 2014P00247 US05 | 2011-jun-30 | 13/174578 | | 2013-okt-01 | Koninklijke Philips N.V. |
| 2007P00218WOUS | 2008-apr-28 | 12/598222 | 2010-0134050-A1 | 2013-jan-01 | Koninklijke Philips N.V. |
| 2007P00634WOUS | 2008-apr-28 | 12/598098 | 2010-0134042-A1 | 2012-okt-16 | Koninklijke Philips N.V. |
| 2007P02024 US02 | 2008-mei-02 | 12/114500 | 2008-0285271-A1 | 2010-nov-09 | Koninklijke Philips N.V. |
| 2007P02026 US03 | 2008-mei-02 | 12/114062 | 2008-0278941-A1 | 2011-feb-01 | Koninklijke Philips N.V. |
| 2007P02026 US04 | 2010-dec-22 | 12/975991 | 2011-0090684-A1 | 2013-apr-02 | Koninklijke Philips N.V. |
| 2007P02026 US05 | 2011-mei-16 | 13/108551 | 2011-0216538-A1 | 2013-mei-07 | Koninklijke Philips N.V. |
| 2007P00269 US01 | 2012-aug-27 | 13/595327 | US-2012-0319618-A1 | 2014-aug-05 | Koninklijke Philips N.V. |
| 2007P00269WOUS | 2008-mei-05 | 12/599311 | 2010-0301776-A1 | 2012-sep-11 | Koninklijke Philips N.V. |
| 2007P00862WOUS | 2008-mei-06 | 12/599334 | 2010-0301767-A1 | 2012-sep-04 | Koninklijke Philips N.V. |
| 2007P00490WOUS | 2008-mei-05 | 12/599333 | 2010-0237365-A1 | 2011-mei-17 | Koninklijke Philips N.V. |
| 2007P00599WOUS | 2008-mei-08 | 12/682350 | 2010-0246158-A1 | 2012-okt-02 | Koninklijke Philips N.V. |
| 2007P01091WOUS | 2008-mei-08 | 12/599367 | 2011-0160997-A1 | 2014-jan-14 | Koninklijke Philips N.V. |
| 2007P00797 US01 | 2013-jun-25 | 13/926198 | US-2013-0286628-A1 | | Koninklijke Philips N.V. |
| 2007P00797WOUS | 2008-mei-07 | 12/599341 | 2011-0088314-A1 | | Koninklijke Philips Electronics N.V. |
| 2007P01062WOUS | 2008-mei-09 | 12/599702 | 2010-0301756-A1 | 2013-mrt-12 | Koninklijke Philips N.V. |
| 2007P00460WOUS | 2008-mei-09 | 12/599351 | 2010-0301780-A1 | 2014-aug-26 | Koninklijke Philips N.V. |
| 2007P00486WOUS | 2008-mei-19 | 12/600024 | 2010-0306748-A1 | | Koninklijke Philips N.V. |
| 2007P00861WOUS | 2008-mei-09 | 12/600015 | 2011-0273114-A1 | 2015-jan-20 | Koninklijke Philips N.V. |
| 2007P01203WOUS | 2008-mei-21 | 12/600505 | 2010-0168878-A1 | 2014-nov-18 | Koninklijke Philips N.V. |
| 2007P00866WOUS | 2008-mei-20 | 12/600511 | 2010-0172120-A1 | 2012-mei-08 | Koninklijke Philips N.V. |
| 2007P01044WOUS | 2008-mei-20 | 12/600748 | 2010-0165861-A1 | | Koninklijke Philips N.V. |
| 2007P00628WOUS | 2008-mei-26 | 12/600871 | 2010-0172152-A1 | 2013-apr-23 | Koninklijke Philips Electronics N.V. |
| 2007P02006WOUS | 2008-mei-22 | 12/601279 | 2010-0174345-A1 | 2013-aug-13 | Koninklijke Philips N.V. |
| 2007P00960WOUS | 2008-mei-30 | 12/602178 | 2010-0171437-A1 | 2012-jul-24 | Koninklijke Philips N.V. |
| 2007P01002WOUS | 2008-mei-05 | 12/602192 | 2010-0254115-A1 | 2012-dec-25 | Koninklijke Philips N.V. |
| 2007P00591WOUS | 2008-jun-03 | 12/602196 | 2010-0244724-A1 | 2013-apr-02 | Koninklijke Philips N.V. |
| 2007P00725WOUS | 2008-mei-30 | 12/602206 | 2010-0171771-A1 | 2016-jun-14 | Koninklijke Philips N.V. |
| 2007P00954WOUS | 2008-jun-02 | 12/602684 | 2010-0176705-A1 | 2012-jan-10 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2007P01003WOUS | 2008-jun-09 | 12/663522 | 2010-0165618-A1 | 2014-jul-08 | Koninklijke Philips N.V. |
| 2007P00830WOUS | 2008-jun-11 | 12/663525 | 2010-0163754-A1 | 2012-apr-03 | Koninklijke Philips N.V. |
| 2007P01025WOUS | 2008-jun-13 | 12/664083 | 2010-0176732-A1 | 2012-nov-27 | Koninklijke Philips N.V. |
| 2007P00921WOUS | 2008-jun-23 | 12/665126 | 2010-0188007-A1 | 2012-sep-04 | Koninklijke Philips N.V. |
| 2007P02178 US | 2008-jan-10 | 11/972501 | | 2010-jul-20 | Koninklijke Philips N.V. |
| 2007P00549WOUS | 2008-jun-30 | 12/666826 | 2010-0181936-A1 | 2012-aug-14 | Koninklijke Philips N.V. |
| 2007P01343WOUS | 2008-jun-30 | 12/666831 | 2010-0277040-A1 | 2012-jun-05 | Koninklijke Philips N.V. |
| 2007P01383WOUS | 2008-jul-01 | 12/664720 | 2010-0181935-A1 | 2012-dec-04 | Koninklijke Philips N.V. |
| 2007P01753WOUS | 2008-jul-08 | 12/667394 | 2010-0244718-A1 | 2012-jul-10 | Koninklijke Philips N.V. |
| 2007P00013WOUS | 2008-jul-14 | 12/668034 | 2010-0188004-A1 | 2012-aug-28 | Koninklijke Philips N.V. |
| 2007P00761 US01 | 2013-jun-20 | 13/922694 | US-2014-0147126-A1 | 2015-dec-22 | Koninklijke Philips N.V. |
| 2007P00761WOUS | 2008-jul-11 | 12/668458 | 2010-0254712-A1 | 2013-jul-16 | Koninklijke Philips N.V. |
| 2007P00991WOUS | 2008-jul-21 | 12/669059 | 2010-0194293-A1 | 2012-apr-17 | Koninklijke Philips N.V. |
| 2007P00941WOUS | 2008-jul-24 | 12/670440 | 2010-0271617-A1 | 2012-mei-08 | Koninklijke Philips N.V. |
| 2007P00727WOUS | 2008-jul-25 | 12/670433 | 2010-0188753-A1 | 2011-mrt-15 | Koninklijke Philips N.V. |
| 2007P01271WOUS | 2008-jul-25 | 12/670695 | 2010-0188005-A1 | 2012-aug-14 | Koninklijke Philips N.V. |
| 2007P00277WOUS | 2008-jul-28 | 12/670873 | 2010-0206473-A1 | 2012-jul-24 | Koninklijke Philips N.V. |
| 2007P02014WOUS | 2008-aug-06 | 12/671714 | US-2011-0309754-A1 | 2013-okt-08 | Koninklijke Philips N.V. |
| 2007P01469WOUS | 2008-jul-28 | 12/671724 | 2011-0234112-A1 | 2012-aug-21 | Koninklijke Philips N.V. |
| 2007P01367WOUS | 2008-aug-04 | 12/671941 | 2011-0228527 | 2013-mrt-12 | Koninklijke Philips N.V. |
| 2007P01550WOUS | 2008-aug-11 | 12/672310 | 2011-0109232-A1 | 2014-feb-11 | Koninklijke Philips N.V. |
| 2007P01174WOUS | 2008-aug-14 | 12/673038 | US-2012-0119670-A1 | 2013-apr-23 | Koninklijke Philips N.V. |
| 2007P01326WOUS | 2008-aug-18 | 12/673810 | 2011-0102879-A1 | 2012-aug-14 | Koninklijke Philips N.V. |
| 2007P02076 US | 2007-aug-23 | 11/844214 | | 2011-mei-10 | Koninklijke Philips N.V. |
| 2007P01623WOUS | 2008-aug-28 | 12/674940 | 2011-0127552-A1 | 2014-jun-10 | Koninklijke Philips N.V. |
| 2007P01132WOUS | 2008-sep-08 | 12/676632 | 2011-0128739-A1 | 2014-apr-15 | Koninklijke Philips N.V. |
| 2007P01505WOUS | 2008-sep-08 | 12/676627 | 2010-0208211-A1 | 2013-jan-22 | Koninklijke Philips N.V. |
| 2007P01073WOUS | 2008-sep-09 | 12/676636 | 2010-0302774-A1 | 2013-feb-12 | Koninklijke Philips N.V. |
| 2007P00971WOUS | 2008-sep-16 | 12/678524 | 2010-0283372-A1 | 2013-okt-22 | Koninklijke Philips N.V. |
| 2007P01137WOUS | 2008-sep-18 | 12/678521 | 2010-0194867-A1 | 2013-dec-31 | Koninklijke Philips N.V. |
| 2007P01380WOUS | 2008-sep-22 | 12/679320 | 2010-0196018-A1 | 2012-dec-11 | Koninklijke Philips N.V. |
| 2007P01337WOUS | 2008-sep-16 | 12/679324 | 2010-0207501-A1 | 2012-nov-27 | Koninklijke Philips N.V. |
| 2007P01650WOUS | 2008-okt-03 | 12/681131 | 2010-0231863-A1 | 2014-mrt-04 | Koninklijke Philips N.V. |
| 2007P02032WOUS | 2008-okt-08 | 12/681950 | 2010-0207534-A1 | 2013-mrt-05 | Koninklijke Philips N.V. |
| 2007P01391WOUS | 2008-okt-20 | 12/738313 | 2010-0232156-A1 | 2012-dec-25 | Koninklijke Philips N.V. |
| 2007P01529WOUS | 2008-okt-21 | 12/738672 | 2010-0238430-A1 | 2013-dec-31 | Koninklijke Philips N.V. |
| 2007P02177 US | 2008-jul-07 | 12/168776 | | 2011-aug-02 | Koninklijke Philips N.V. |
| 2007P02177 US01 | 2010-jun-08 | 12/795816 | | 2011-mei-31 | Koninklijke Philips N.V. |
| 2007P02177 US02 | 2010-jun-16 | 12/817146 | | 2012-sep-11 | Koninklijke Philips N.V. |
| 2007P02177 US03 | 2010-jun-16 | 12/817143 | | 2011-nov-01 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2007P02177 US04 | 2010-jun-16 | 12/817144 | | 2011-sep-13 | Koninklijke Philips N.V. |
| 2007P01800WOUS | 2008-nov-03 | 12/740125 | 2010-0259194-A1 | 2013-jan-15 | Koninklijke Philips N.V. |
| 2007P01204WOUS | 2008-nov-04 | 12/740388 | 2010-0244745-A1 | 2013-jan-08 | Koninklijke Philips N.V. |
| 2007P01395WOUS | 2008-nov-03 | 12/740375 | 2010-0259197-A1 | 2013-apr-02 | Koninklijke Philips N.V. |
| 2007P01396 US01 | 2013-mei-22 | 13/899640 | US-2013-0261768-A1 | | Koninklijke Philips N.V. |
| 2007P01396WOUS | 2008-nov-04 | 12/740372 | 2010-0283393-A1 | 2013-jun-11 | Koninklijke Philips N.V. |
| 2007P01543WOUS | 2008-nov-06 | 12/741052 | 2010-0253302-A1 | 2014-jul-08 | Koninklijke Philips N.V. |
| 2007P01428WOUS | 2008-nov-03 | 12/741059 | 2010-0253229-A1 | 2012-sep-04 | Koninklijke Philips N.V. |
| 2007P01716WOUS | 2008-okt-30 | 12/741055 | 2010-0265707-A1 | 2013-feb-26 | Koninklijke Philips N.V. |
| 2007P01570WOUS | 2008-nov-12 | 12/741842 | 2010-0225245-A1 | 2013-jun-11 | Koninklijke Philips N.V. |
| 2007P01681WOUS | 2008-nov-13 | 12/742694 | 2010-0265692-A1 | 2012-okt-02 | Koninklijke Philips N.V. |
| 2007P01619WOUS | 2008-nov-13 | 12/742710 | 2011-0018020-A1 | 2012-aug-21 | Koninklijke Philips N.V. |
| 2007P01502WOUS | 2008-nov-17 | 12/742702 | 2010-0267126-A1 | | Koninklijke Philips N.V. |
| 2007P01672WOUS | 2008-nov-13 | 12/742957 | 2010-0289039-A1 | 2012-sep-04 | Koninklijke Philips N.V. |
| 2007P01397WOUS | 2008-nov-18 | 12/743820 | 2010-0251157-A1 | | Koninklijke Philips N.V. |
| 2007P01997WOUS | 2008-nov-14 | 12/743857 | 2010-0271805-A1 | 2012-jul-10 | Koninklijke Philips N.V. |
| 2007P01999WOUS | 2008-nov-14 | 12/743865 | 2010-0309666-A1 | 2013-jul-02 | Koninklijke Philips N.V. |
| 2007P02004 US01 | 2012-nov-19 | 13/680783 | US-2013-0077312-A1 | | Koninklijke Philips N.V. |
| 2007P02004WOUS | 2008-nov-17 | 12/743848 | 2010-0254141-A1 | 2013-mrt-05 | Koninklijke Philips N.V. |
| 2007P02072WOUS | 2008-nov-17 | 12/743846 | 2010-0265731-A1 | 2013-jan-15 | Koninklijke Philips N.V. |
| 2007P01757WOUS | 2008-jul-09 | 12/744083 | 2010-0244688-A1 | 2012-jan-31 | Koninklijke Philips N.V. |
| 2007P01460WOUS | 2008-apr-23 | 12/744077 | 2010-0315604-A1 | 2013-apr-23 | Koninklijke Philips N.V. |
| 2007P01731WOUS | 2008-nov-24 | 12/744088 | 2010-0244734-A1 | 2013-feb-19 | Koninklijke Philips N.V. |
| 2007P01345WOUS | 2008-dec-01 | 12/745911 | 2010-0244744-A1 | 2013-okt-08 | Koninklijke Philips N.V. |
| 2007P01442WOUS | 2008-dec-01 | 12/746197 | 2010-0244746-A1 | 2014-apr-15 | Koninklijke Philips N.V. |
| 2007P01538WOUS | 2008-dec-02 | 12/746540 | 2010-0244707-A1 | 2013-mrt-19 | Koninklijke Philips N.V. |
| 2007P01719WOUS | 2008-dec-02 | 12/746551 | 2010-0264834-A1 | 2013-feb-05 | Koninklijke Philips N.V. |
| 2007P01521WOUS | 2008-nov-26 | 12/746200 | 2010-0243217-A1 | 2012-jul-10 | Koninklijke Philips N.V. |
| 2007P01745WOUS | 2008-nov-28 | 12/746208 | 2010-0258274-A1 | | Koninklijke Philips N.V. |
| 2007P01752WOUS | 2008-dec-11 | 12/747174 | 2010-0270953-A1 | 2012-okt-16 | Koninklijke Philips N.V. |
| 2007P01766WOUS | 2008-dec-16 | 12/747521 | 2010-0271843-A1 | 2013-sep-03 | Koninklijke Philips N.V. |
| 2007P01794WOUS | 2008-dec-16 | 12/747526 | 2010-0265265-A1 | 2013-jun-18 | Koninklijke Philips N.V. |
| 2007P01661WOUS | 2008-dec-16 | 12/747525 | 2010-0277106-A1 | 2013-aug-13 | Koninklijke Philips N.V. |
| 2007P02030WOUS | 2008-dec-22 | 12/808910 | 2011-0285292-A1 | 2014-sep-02 | Koninklijke Philips N.V. |
| 2007P01984WOUS | 2008-dec-26 | 12/809083 | 2011-0028176-A1 | | Koninklijke Philips N.V. |
| 2007P02031WOUS | 2008-dec-29 | 12/810535 | 2011-0035404-A1 | 2015-jan-20 | Koninklijke Philips N.V. |
| 2008P00109WOUS | 2008-dec-17 | 12/810518 | 2010-0277344-A1 | 2013-nov-26 | Koninklijke Philips N.V. |
| 2008P00133WOUS | 2009-jan-05 | 12/811391 | 2010-0284173-A1 | 2013-jan-22 | Koninklijke Philips N.V. |
| 2008P00055 US01 | 2013-mei-03 | 13/886314 | US-2013-0234603-A1 | 2015-okt-27 | Koninklijke Philips N.V. |
| 2008P00055WOUS | 2009-jan-13 | 12/811835 | 2010-0277079-A1 | 2013-mei-14 | Koninklijke Philips N.V. |
| 2008P00095WOUS | 2009-jan-13 | 12/812039 | 2010-0277333-A1 | 2012-dec-25 | Koninklijke Philips N.V. |
| 2008P00068WOUS | 2009-jan-13 | 12/812034 | 2010-0277107-A1 | 2013-feb-12 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2008P00013WOUS | 2009-jan-20 | 12/863208 | 2010-0315010-A1 | 2012-nov-20 | Koninklijke Philips N.V. |
| 2008P00087WOUS | 2009-jan-21 | 12/863201 | 2010-0308755-A1 | | Koninklijke Philips N.V. |
| 2008P00069WOUS | 2009-jan-16 | 12/863209 | 2010-0329691 | 2014-jul-01 | Koninklijke Philips N.V. |
| 2008P00070WOUS | 2009-jan-19 | 12/863204 | 2011-0266415-A1 | 2013-jun-25 | Koninklijke Philips N.V. |
| 2008P00067WOUS | 2009-jan-26 | 12/864520 | 2010-0309016-A1 | | Koninklijke Philips N.V. |
| 2008P00132WOUS | 2009-jan-27 | 12/864522 | 2010-0308727-A1 | 2013-jan-22 | Koninklijke Philips N.V. |
| 2008P00170WOUS | 2009-jan-23 | 12/864525 | US-2012-0248988-A1 | 2015-aug-18 | Koninklijke Philips N.V. |
| 2008P00177WOUS | 2009-jan-28 | 12/864519 | 2010-0309648-A1 | 2013-jul-23 | Koninklijke Philips N.V. |
| 2008P00112WOUS | 2009-feb-02 | 12/864908 | 2010-0321937-A1 | 2013-mrt-26 | Koninklijke Philips N.V. |
| 2008P00105WOUS | 2009-feb-02 | 12/865438 | 2010-0325456-A1 | 2016-mei-31 | Koninklijke Philips N.V. |
| 2008P00180WOUS | 2009-feb-02 | 12/865446 | 2010-0296294-A1 | 2013-jan-08 | Koninklijke Philips N.V. |
| 2008P00111WOUS | 2009-jan-29 | 12/865449 | 2011-0000807-A1 | | Koninklijke Philips N.V. |
| 2008P00102 US01 | 2012-nov-14 | 13/676379 | US-2013-0069540-A1 | | Koninklijke Philips N.V. |
| 2008P00102WOUS | 2009-feb-09 | 12/866039 | 2010-0327754-A1 | 2012-dec-11 | Koninklijke Philips N.V. |
| 2014P00247 US01 | 2008-feb-14 | 12/031452 | | 2009-aug-04 | Koninklijke Philips N.V. |
| 2008P00460WOUS | 2009-feb-09 | 12/866294 | 2010-0320896-A1 | 2013-mrt-05 | Koninklijke Philips N.V. |
| 2008P00432WOUS | 2009-feb-06 | 12/866301 | 2010-0327744-A1 | 2014-dec-30 | Koninklijke Philips N.V. |
| 2008P00329WOUS | 2009-feb-18 | 12/867895 | 2011-0037415-A1 | 2014-feb-18 | Koninklijke Philips N.V. |
| 2008P00082WOUS | 2009-feb-23 | 12/918546 | 2010-0328926-A1 | 2013-okt-29 | Koninklijke Philips N.V. |
| 2008P00175WOUS | 2009-mrt-02 | 12/919041 | 2010-0320931-A1 | 2013-okt-22 | Koninklijke Philips N.V. |
| 2008P00250 US | 2014-mei-30 | 14/291051 | 2014-0265872-A1 | | Koninklijke Philips N.V. |
| 2008P00250WOUS | 2009-mrt-02 | 12/919226 | 2011-0006707-A1 | 2014-jun-17 | Koninklijke Philips N.V. |
| 2008P00165WOUS | 2009-mrt-02 | 12/920138 | 2011-0006616-A1 | 2013-dec-10 | Koninklijke Philips N.V. |
| 2008P00428WOUS | 2009-mrt-05 | 12/920140 | 2010-0328135-A1 | 2014-jan-21 | Koninklijke Philips N.V. |
| 2008P00271WOUS | 2009-mrt-09 | 12/919252 | 2011-0101871-A1 | 2013-jun-11 | Koninklijke Philips N.V. |
| 2008P00143WOUS | 2009-mrt-13 | 12/922717 | 2011-0012515-A1 | 2012-mei-29 | Koninklijke Philips N.V. |
| 2008P00259WOUS | 2009-mrt-12 | 12/922720 | 2011-0005830-A1 | 2013-jul-23 | Koninklijke Philips N.V. |
| 2008P00392WOUS | 2009-mrt-11 | 12/922721 | 2011-0007306-A1 | 2013-mrt-19 | Koninklijke Philips N.V. |
| 2008P00181WOUS | 2009-mrt-31 | 12/.934688 | 2011-0022201-A1 | 2013-okt-15 | Koninklijke Philips N.V. |
| 2008P00323WOUS | 2009-mrt-31 | 12/934699 | 2011-0013179-A1 | 2012-mei-22 | Koninklijke Philips N.V. |
| 2008P00509WOUS | 2009-mrt-30 | 12/934696 | 2011-0026257-A1 | 2013-jan-08 | Koninklijke Philips N.V. |
| 2008P00318WOUS | 2009-mrt-27 | 12/934691 | 2011-0013394-A1 | 2013-apr-09 | Koninklijke Philips N.V. |
| 2008P00281WOUS | 2009-apr-01 | 12/935935 | 2011-0025192-A1 | 2012-okt-16 | Koninklijke Philips N.V. |
| 2008P00546WOUS | 2009-apr-09 | 12/937401 | 2011-0148689-A1 | 2014-mei-20 | Koninklijke Philips N.V. |
| 2008P00367 US01 | 2013-mei-21 | 13/898688 | US-2013-0258655-A1 | 2014-jul-22 | Koninklijke Philips N.V. |
| 2008P00367WOUS | 2009-apr-17 | 12/988013 | 2011-0267525-A1 | 2013-jun-04 | Koninklijke Philips N.V. |
| 2008P00168WOUS | 2009-apr-17 | 12/988012 | 2011-0035029-A1 | 2014-mei-20 | Koninklijke Philips N.V. |
| 2008P00462WOUS | 2009-apr-22 | 12/989445 | 2011-0037369-A1 | 2014-jan-07 | Koninklijke Philips N.V. |
| 2008P01249WOUS | 2009-apr-21 | 12/989091 | 2011-0043124-A1 | 2015-feb-17 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2008P01796 US | 2008-mei-05 | 12/115415 | | 2011-okt-25 | Koninklijke Philips N.V. |
| 2008P00423WOUS | 2009-apr-29 | 12/990516 | 2011-0043136-A1 | 2014-mrt-04 | Koninklijke Philips N.V. |
| 2008P01782 US01 | 2009-mei-06 | 12/436304 | 2009/0279297 | 2011-sep-28 | Koninklijke Philips N.V. |
| 2008P01788 US | 2008-mei-06 | 12/115857 | | 2011-okt-18 | Koninklijke Philips N.V. |
| 2008P00388WOUS | 2009-apr-27 | 12/990519 | 2011-0043116-A1 | 2014-feb-04 | Koninklijke Philips N.V. |
| 2008P00389 US01 | 2013-nov-01 | 14/069452 | US-2014-0056588-A1 | | Koninklijke Philips N.V. |
| 2008P00389WOUS | 2009-apr-27 | 12/990517 | 2011-0044701-A1 | 2013-nov-26 | Koninklijke Philips N.V. |
| 2008P00727WOUS | 2009-mei-08 | 12/991728 | 2011-0057582-A1 | 2014-jul-22 | Koninklijke Philips N.V. |
| 2008P00831WOUS | 2009-mei-13 | 12/992102 | 2011-0080730-A1 | 2013-jun-18 | Koninklijke Philips N.V. |
| 2008P00420WOUS | 2009-mei-15 | 12/992311 | 2011-0069508-A1 | 2013-mrt-12 | Koninklijke Philips N.V. |
| 2008P00661WOUS | 2009-mei-25 | 12/993274 | 2011-0080100-A1 | 2015-mrt-10 | Koninklijke Philips N.V. |
| 2008P00718WOUS | 2009-mei-20 | 12/993284 | 2011-0063855-A1 | 2013-mei-07 | Koninklijke Philips N.V. |
| 2008P00829WOUS | 2009-mei-27 | 12/993281 | 2011-0085332-A1 | 2013-jul-02 | Koninklijke Philips N.V. |
| 2008P01166WOUS | 2009-mei-25 | 12/993283 | 2011-0096570-A1 | 2012-okt-23 | Koninklijke Philips N.V. |
| 2008P00293WOUS | 2009-mei-27 | 12/993875 | 2011-0122627-A1 | 2016-mei-31 | Koninklijke Philips N.V. |
| 2008P00425WOUS | 2009-mei-27 | 12/994160 | 2011-0063999-A1 | 2013-mei-14 | Koninklijke Philips N.V. |
| 2008P00464WOUS | 2009-mei-27 | 12/993872 | 2011-0069665-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2008P01930WOUS | 2009-mei-13 | 12/995878 | | | Koninklijke Philips N.V. |
| 2008P01781 US01 | 2008-okt-28 | 12/259323 | | 2011-aug-23 | Koninklijke Philips N.V. |
| 2008P00635WOUS | 2009-jun-03 | 12/994880 | 2011-0100683-A1 | 2013-okt-29 | Koninklijke Philips N.V. |
| 2008P00654WOUS | 2009-jun-05 | 12/994869 | 2011-0075420-A1 | 2013-jun-11 | Koninklijke Philips N.V. |
| 2008P00652 US01 | 2013-mrt-12 | 13/795511 | US-2013-0193838-A1 | 2015-jul-14 | Koninklijke Philips N.V. |
| 2008P00652WOUS | 2009-mei-29 | 12/994867 | 2011-0073898-A1 | 2013-apr-02 | Koninklijke Philips N.V. |
| 2008P00838WOUS | 2009-jun-03 | 12/994882 | 2011-0074672-A1 | 2014-apr-08 | Koninklijke Philips N.V. |
| 2008P00619WOUS | 2009-jun-05 | 12/994901 | 2011-0076024-A1 | | Koninklijke Philips N.V. |
| 2008P00625WOUS | 2009-jun-08 | 12/995488 | 2011-0089868-A1 | 2015-jul-21 | Koninklijke Philips N.V. |
| 2008P00129WOUS | 2009-jun-11 | 12/995483 | 2011-0084624-A1 | 2013-sep-10 | Koninklijke Philips N.V. |
| 2008P00678WOUS | 2009-jun-10 | 12/996413 | 2011-0090556-A1 | 2014-feb-18 | Koninklijke Philips N.V. |
| 2008P00680WOUS | 2009-jun-11 | 12/999081 | 2011-0102881-A1 | 2014-nov-25 | Koninklijke Philips N.V. |
| 2008P00681WOUS | 2009-jun-10 | 12996411 | 2011-0097549-A1 | 2014-apr-08 | Koninklijke Philips N.V. |
| 2008P00749WOUS | 2009-jun-09 | 12/995490 | 2011-0074315-A1 | 2014-okt-21 | Koninklijke Philips N.V. |
| 2013P02266 US01 | 2008-jun-26 | 12/146512 | 2009-0251059 | 2012-jul-03 | Koninklijke Philips N.V. |
| 2008P00579WOUS | 2009-jun-22 | 12/996674 | 2011-0085319-A1 | 2016-feb-09 | Koninklijke Philips N.V. |
| 2008P00656WOUS | 2009-jun-24 | 13/000038 | 2011-0095328-A1 | | Koninklijke Philips N.V. |
| 2008P01007WOUS | 2009-jun-30 | 13/000409 | 2011-0110091-A1 | | Koninklijke Philips N.V. |
| 2008P00893 US | 2015-sep-08 | 14/848306 | | | Koninklijke Philips N.V. |
| 2008P00660WOUS | 2009-jun-22 | 13/000812 | 2011-0101889-A1 | | Koninklijke Philips N.V. |
| 2008P00776WOUS | 2009-jun-26 | 13/003475 | 2011-0115371-A1 | 2013-jun-04 | Koninklijke Philips N.V. |
| 2008P00856WOUS | 2009-jun-25 | 13/002511 | 2011-0110108-A1 | 2013-sep-10 | Koninklijke Philips N.V. |
| 2008P00671WOUS | 2009-jul-03 | 13/002801 | 2011-0115385-A1 | 2013-dec-10 | Koninklijke Philips N.V. |
| 2008P00292WOUS | 2009-jul-10 | 13/002573 | 2011-0111536-A1 | 2013-jul-23 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2008P00570WOUS | 2009-jul-03 | 13/002592 | 2011-0112691-A1 | 2013-jul-23 | Koninklijke Philips N.V. |
| 2008P00815WOUS | 2009-jul-01 | 13/002561 | 2011-0109250A1 | 2013-okt-22 | Koninklijke Philips N.V. |
| 2008P01017WOUS | 2009-jul-16 | 13/054098 | 2011-0115384-A1 | 2014-jul-29 | Koninklijke Philips N.V. |
| 2008P00918WOUS | 2009-jul-15 | 13/054113 | 2011-0116263-A1 | 2013-aug-13 | Koninklijke Philips N.V. |
| 2008P01138WOUS | 2009-jul-13 | 13/054539 | 2011-0121793-A1 | 2013-jul-09 | Koninklijke Philips N.V. |
| 2008P01139WOUS | 2009-jul-13 | 13/054552 | 2011-0121665-A1 | | Koninklijke Philips N.V. |
| 2008P00584 US01 | 2013-okt-08 | 14/048187 | US-2014-0035468-A1 | 2015-nov-03 | Koninklijke Philips N.V. |
| 2008P00584WOUS | 2009-jul-16 | 13/054657 | 2011-0115386-A1 | 2013-nov-05 | Koninklijke Philips N.V. |
| 2008P01055WOUS | 2009-jul-16 | 13/054800 | 2011-0122579-A1 | 2013-okt-15 | Koninklijke Philips N.V. |
| 2008P01003WOUS | 2009-jul-22 | 13/055213 | 2011-0127922-A1 | 2013-jul-23 | Koninklijke Philips N.V. |
| 2008P01362WOUS | 2009-jul-23 | 13/055237 | 2011-0133658-A1 | 2013-jul-16 | Koninklijke Philips N.V. |
| 2008P01172WOUS | 2009-jul-22 | 13/055517 | 2011-0115389-A1 | 2013-jun-18 | Koninklijke Philips N.V. |
| 2008P00781WOUS | 2009-aug-03 | 13/057358 | 2011-0133672-A1 | 2013-jul-30 | Koninklijke Philips N.V. |
| 2008P00879WOUS | 2009-aug-11 | 13/058028 | 13058028 | 2014-nov-25 | Koninklijke Philips N.V. |
| 2008P00816WOUS | 2009-aug-11 | 13/058044 | 2011-0144773-A1 | 2014-jul-22 | Koninklijke Philips N.V. |
| 2008P01863 US01 | 2008-sep-15 | 12/210834 | | 2012-jul-31 | Koninklijke Philips N.V. |
| 2008P01079WOUS | 2009-aug-14 | 13/059432 | 2011-0156863-A1 | 2015-nov-03 | Koninklijke Philips N.V. |
| 2008P01129 US01 | 2014-mei-20 | 14/282263 | | | Koninklijke Philips N.V. |
| 2008P01129WOUS | 2009-aug-25 | 13/059690 | 2011-0149803-A1 | 2014-aug-19 | Koninklijke Philips N.V. |
| 2008P01858 US | 2008-aug-27 | 12/198963 | | 2011-aug-09 | Koninklijke Philips N.V. |
| 2013P02267WOUS | 2009-dec-28 | 13/061154 | 2011-0148313 | | Koninklijke Philips N.V. |
| 2008P01027 US | 2014-mei-27 | 14/287558 | 2014-0269428-A1 | 2016-feb-23 | Koninklijke Philips N.V. |
| 2008P01027WOUS | 2009-aug-27 | 13/060293 | 2011-0149804-A1 | 2014-mei-27 | Koninklijke Philips N.V. |
| 2008P01128WOUS | 2009-aug-24 | 13/061163 | 2011-0156596-A1 | 2014-mrt-04 | Koninklijke Philips N.V. |
| 2008P01192WOUS | 2009-aug-28 | 13/061157 | 2011-0148812-A1 | 2013-okt-08 | Koninklijke Philips N.V. |
| 2008P01352 US01 | 2013-okt-10 | 14/050478 | US-2014-0036494-A1 | 2015-mrt-17 | Koninklijke Philips N.V. |
| 2008P01352WOUS | 2009-sep-04 | 13/062955 | 2011-0164398-A1 | 2013-nov-12 | Koninklijke Philips N.V. |
| 2008P01864 US | 2008-sep-15 | 12/210836 | | 2011-mei-03 | Koninklijke Philips N.V. |
| 2008P01014WOUS | 2009-sep-11 | 13/063594 | 2011-0169406-A1 | 2013-apr-30 | Koninklijke Philips N.V. |
| 2008P01145WOUS | 2009-sep-11 | 13/062981 | 2011-0156081-A1 | 2014-mei-13 | Koninklijke Philips N.V. |
| 2008P01456WOUS | 2009-sep-16 | 13/062983 | 2011-0163694-A1 | 2013-sep-24 | Koninklijke Philips N.V. |
| 2008P01047WOUS | 2009-sep-16 | 13/120168 | 2011-0176091 | 2013-apr-23 | Koninklijke Philips N.V. |
| 2008P01142WOUS | 2009-sep-16 | 13/120166 | 2011-0176076-A1 | 2013-apr-30 | Koninklijke Philips N.V. |
| 2008P00358 US | 2008-sep-24 | 12/236542 | 2010-0073597-A1 | 2014-jun-17 | Koninklijke Philips N.V. |
| 2008P01429WOUS | 2009-sep-02 | 13/120347 | 2011-0175543-A1 | 2013-okt-08 | Koninklijke Philips N.V. |
| 2008P00685 US | 2014-mei-30 | 14/291039 | 2014-0268641-A1 | | Koninklijke Philips N.V. |
| 2008P00685WOUS | 2009-sep-18 | 13/120325 | 20110170278-A1 | 2014-jun-17 | Koninklijke Philips N.V. |
| 2008P01064 US01 | 2013-sep-09 | 14/021101 | US-2014-0001960-A1 | 2015-aug-18 | Koninklijke Philips N.V. |
| 2008P01064WOUS | 2009-sep-18 | 13/120666 | 2011-0169413-A1 | 2013-okt-08 | Koninklijke Philips N.V. |
| 2008P01181WOUS | 2009-sep-29 | 13/121427 | 2011-0187279-A1 | 2013-jul-23 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2008P01015WOUS | 2009-sep-28 | 13/121418 | 2011-0174976-A1 | | Koninklijke Philips N.V. |
| 2008P01018WOUS | 2009-sep-24 | 13/121430 | 2011-0174977-A1 | 2013-okt-08 | Koninklijke Philips N.V. |
| 2008P01054WOUS | 2011-apr-06 | 13/122921 | 2011-0193489-A1 | 2013-okt-29 | Koninklijke Philips N.V. |
| 2008P00662WOUS | 2009-okt-06 | 13/122971 | 2011-0242526-A1 | 2013-jun-11 | Koninklijke Philips N.V. |
| 2008P01035WOUS | 2009-okt-07 | 13/123724 | 2011-0187258-A1 | 2013-sep-17 | Koninklijke Philips N.V. |
| 2008P01236WOUS | 2009-okt-12 | 13/124414 | 20110199022-A1 | 2015-mei-05 | Koninklijke Philips N.V. |
| 2008P01478WOUS | 2009-okt-13 | 13/124970 | 2011-0198992-A1 | 2015-aug-18 | Koninklijke Philips N.V. |
| 2008P01867WOUS | 2009-okt-27 | 13/126072 | 2011-0203147-A1 | | Koninklijke Philips N.V. |
| 2008P01854 US | 2008-nov-06 | 12/265794 | 2010-0108288-A1 | 2011-mrt-29 | Koninklijke Philips N.V. |
| 2008P01854 US01 | 2011-mrt-04 | 13/040857 | 20110157883-A1 | 2012-nov-06 | Koninklijke Philips N.V. |
| 2008P01582WOUS | 2009-nov-03 | 13/126196 | 2011-0205733-A1 | 2013-apr-09 | Koninklijke Philips N.V. |
| 2008P01116WOUS | 2009-nov-03 | 13/128249 | 2011-0220095-A1 | | Koninklijke Philips N.V. |
| 2008P00878WOUS | 2009-nov-09 | 13/126470 | 2011-0210670-A1 | | Koninklijke Philips N.V. |
| 2008P01360 US | 2015-mrt-20 | 14/663777 | | | Koninklijke Philips N.V. |
| 2008P01360WOUS | 2009-nov-10 | 13/127789 | 2011-0209756-A1 | 2015-apr-07 | Koninklijke Philips N.V. |
| 2008P01709 US01 | 2011-mei-16 | 13/108407 | US-2013-0235586-A1 | 2014-jun-24 | Koninklijke Philips N.V. |
| 2008P01709WOUS | 2009-nov-12 | 13/128945 | 2011-0248618-A1 | 2012-nov-20 | Koninklijke Philips N.V. |
| 2008P01598WOUS | 2009-nov-19 | 13/130470 | 2011-0285514-A1 | | Koninklijke Philips N.V. |
| 2008P01853 US | 2008-dec-03 | 12/327531 | | 2011-dec-13 | Koninklijke Philips N.V. |
| 2008P01859 US | 2008-dec-03 | 12/327527 | | 2012-okt-09 | Koninklijke Philips N.V. |
| 2008P01596WOUS | 2009-nov-26 | 13/131143 | 2011-0234366-A1 | | Koninklijke Philips N.V. |
| 2008P01425WOUS | 2009-nov-27 | 13/131884 | 2011-0236034-A1 | 2014-apr-08 | Koninklijke Philips N.V. |
| 2008P01688WOUS | 2009-dec-01 | 13/132687 | 2011-0242803-A1 | 2014-okt-07 | Koninklijke Philips N.V. |
| 2008P01514WOUS | 2009-nov-16 | 13/132340 | US-2012-0013508-A1 | 2013-okt-29 | Koninklijke Philips N.V. |
| 2008P01391WOUS | 2009-nov-27 | 13/133162 | 2011-0302282-A1 | 2014-aug-19 | Koninklijke Philips N.V. |
| 2008P01393WOUS | 2009-nov-27 | 13/133457 | | | Koninklijke Philips N.V. |
| 2008P01388WOUS | 2009-dec-03 | 13/133411 | 2011-0242771-A1 | 2014-jun-24 | Koninklijke Philips N.V. |
| 2008P01578 US01 | 2013-nov-14 | 14/079858 | US-2014-0072272-A1 | 2015-nov-10 | Koninklijke Philips N.V. |
| 2008P01578WOUS | 2009-dec-02 | 13/132950 | 2011-0245941-A1 | 2013-dec-10 | Koninklijke Philips N.V. |
| 2008P01605WOUS | 2009-dec-03 | 13/133401 | 20110241052-A1 | 2014-mei-20 | Koninklijke Philips N.V. |
| 2008P01553WOUS | 2009-dec-07 | 13/139360 | 2011-0240120-A1 | 2015-okt-06 | Koninklijke Philips N.V. |
| 2008P01766 US01 | 2014-jan-30 | 14/168039 | 2015-0159814-A1 | | Koninklijke Philips N.V. |
| 2008P01766WOUS | 2009-dec-03 | 13/139051 | | 2014-mrt-11 | Koninklijke Philips N.V. |
| 2008P01525WOUS | 2009-nov-18 | 13/139543 | 2011-0242829-A1 | 2014-okt-07 | Koninklijke Philips N.V. |
| 2008P01585WOUS | 2009-dec-11 | 13/133986 | 2011-0263305-A1 | 2013-mrt-19 | Koninklijke Philips N.V. |
| 2008P01223WOUS | 2009-dec-15 | 13/142681 | 2011-0266955-A1 | | Koninklijke Philips N.V. |
| 2008P01823WOUS | 2009-dec-22 | 13/142287 | 2011-0265851-A1 | 2014-mrt-25 | Koninklijke Philips N.V. |
| 2008P01824WOUS | 2009-dec-22 | 13/142285 | US-2012-0170308-A1 | | Koninklijke Philips N.V. |
| 2008P01860 US01 | 2009-dec-30 | 12/650139 | | 2012-nov-27 | Koninklijke Philips N.V. |
| 2008P01861 US01 | 2009-dec-30 | 12/650180 | | 2012-mei- | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | 15 | |
| 2009P00056WOUS | 2009-dec-22 | 13/142732 | 2011-0276151-A1 | 2016-jun-07 | Koninklijke Philips N.V. |
| 2009P00091WOUS | 2010-jan-05 | 13/143608 | 2011-0273900-A1 | 2013-dec-10 | Koninklijke Philips N.V. |
| 2009P00113WOUS | 2009-nov-30 | 13/143634 | 2011-0267835-A1 | 2012-okt-23 | Koninklijke Philips N.V. |
| 2009P00049WOUS | 2010-jan-04 | 13/143733 | 2011-0267836-A1 | 2014-jan-14 | Koninklijke Philips N.V. |
| 2009P00550 US | 2009-jan-13 | 12/352750 | | 2011-dec-06 | Koninklijke Philips N.V. |
| 2009P00047WOUS | 2010-jan-11 | 13/143940 | US-2011-0318924-A1 | 2014-aug-19 | Koninklijke Philips N.V. |
| 2009P00175WOUS | 2010-jan-20 | 13/145808 | 2011-0276152-A1 | | Koninklijke Philips N.V. |
| 2009P00054WOUS | 2010-jan-21 | 13/146135 | US-2012-0020051-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2009P00150 US01 | 2014-jul-18 | 14/334966 | 2014-0327362-A1 | | Koninklijke Philips N.V. |
| 2009P00150WOUS | 2010-jan-08 | 13/146424 | 2011-0282468-A1 | 2015-mrt-10 | Koninklijke Philips N.V. |
| 2009P00553 US | 2009-jan-30 | 12/363268 | 2010-0195333-A1 | 2012-aug-21 | Koninklijke Philips N.V. |
| 2009P00554 US | 2009-jan-30 | 12/363281 | 2010-0195323-A1 | 2012-apr-17 | Koninklijke Philips N.V. |
| 2009P00555 US | 2009-jan-30 | 12/363286 | 2010-0195330-A1 | 2012-okt-16 | Koninklijke Philips N.V. |
| 2009P00556 US | 2009-jan-30 | 12/363663 | | 2011-aug-02 | Koninklijke Philips N.V. |
| 2009P00182WOUS | 2010-jan-12 | 13/146926 | US-1012-0105228 | 2015-jan-20 | Koninklijke Philips N.V. |
| 2009P00592 US | 2009-feb-09 | 12/392478 | | | Koninklijke Philips N.V. |
| 2009P00218WOUS | 2010-feb-03 | 13/148684 | US2012-0062360-A1 | | Koninklijke Philips N.V. |
| 2009P00840WOUS | 2010-feb-03 | 13/147445 | 2011-0285296-A1 | 2013-okt-22 | Koninklijke Philips N.V. |
| 2009P00841WOUS | 2010-feb-08 | 13/147718 | 2011-0292641-A1 | | Koninklijke Philips N.V. |
| 2009P00842WOUS | 2010-feb-03 | 13/147651 | 2011-0292650-A1 | 2015-mrt-10 | Koninklijke Philips N.V. |
| 2009P00269 US01 | 2010-feb-10 | 12/703334 | 2010-0259919-A1 | 2013-dec-10 | Koninklijke Philips N.V. |
| 2009P00270 US | 2009-feb-11 | 12/369582 | | 2012-jul-17 | Koninklijke Philips N.V. |
| 2009P00270 US01 | 2009-feb-11 | | | | Koninklijke Philips N.V. |
| 2009P00160WOUS | 2010-feb-01 | 13/201066 | US-2012-0119662-A1 | 2014-nov-18 | Koninklijke Philips N.V. |
| 2009P00152WOUS | 2010-feb-09 | 13/148772 | US-2011-0316434-A1 | 2013-mrt-12 | Koninklijke Philips N.V. |
| 2009P00451WOUS | 2010-feb-10 | 13/201291 | 2011-0294431-A1 | | Koninklijke Philips N.V. |
| 2009P00452WOUS | 2010-feb-10 | 13/201294 | 2011-0299451-A1 | 2014-dec-09 | Koninklijke Philips N.V. |
| 2009P01719 US | 2009-feb-16 | 12/371774 | 2010-0224404-A1 | 2011-mei-31 | Koninklijke Philips N.V. |
| 2009P00153WOUS | 2010-feb-15 | 13/202106 | 2011-0298381-A1 | 2015-mei-26 | Koninklijke Philips N.V. |
| 2009P00250WOUS | 2010-feb-19 | 13/203022 | US-2011-0305200-A1 | | Koninklijke Philips N.V. |
| 2009P00148WOUS | 2010-feb-17 | 13/203011 | US-2012-0075857-A1 | 2014-okt-07 | Koninklijke Philips N.V. |
| 2009P00137WOUS | 2010-feb-23 | 13/203390 | US-2012-0001569-A1 | 2015-dec-29 | Koninklijke Philips N.V. |
| 2009P00138WOUS | 2010-feb-23 | 13/203338 | US-2011-0309762-A1 | | Koninklijke Philips N.V. |
| 2009P01012 US | 2014-dec-23 | 14/580371 | 2015-0109905-A1 | | Koninklijke Philips N.V. |
| 2009P01012WOUS | 2010-feb-19 | 13/203249 | US-2012- | 2015-jan-13 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | 0096181-A! | | |
| 2009P00265WOUS | 2010-jan-29 | 13/203495 | US-2011-0305025-A1 | | Koninklijke Philips N.V. |
| 2009P00516WOUS | 2010-feb-23 | 13/202196 | US2011-0304219-A1 | | Koninklijke Philips N.V. |
| 2009P00262 US01 | 2014-jun-19 | 14/307867 | 2014-0292528-A1 | | Koninklijke Philips N.V. |
| 2009P00262WOUS | 2010-feb-12 | 13/254501 | US-2011-0316451-A1 | | Koninklijke Philips N.V. |
| 2009P00334WOUS | 2010-feb-26 | 13/254865 | US-2012-0091895-A1 | 2014-jul-22 | Koninklijke Philips N.V. |
| 2009P01429WOUS | 2010-mrt-03 | 13/254951 | US-2012-0127737-A1 | 2014-okt-14 | Koninklijke Philips N.V. |
| 2009P01430WOUS | 2010-mrt-05 | 13/254977 | US-2012-0300464-A1 | 2014-dec-23 | Koninklijke Philips N.V. |
| 2009P00015WOUS | 2010-feb-23 | 13/255118 | US-2011-0316448-A1 | | Koninklijke Philips N.V. |
| 2009P00191 US01 | 2013-okt-25 | 14/063583 | US-2014-0049189-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2009P00191WOUS | 2010-mrt-11 | 13/255956 | US-2012-0134148-A1 | 2013-nov-19 | Koninklijke Philips N.V. |
| 2009P00425WOUS | 2010-mrt-08 | 13/256011 | US-2012-0002435-A1 | 2014-jan-07 | Koninklijke Philips N.V. |
| 2009P00253WOUS | 2010-mrt-09 | 13/256231 | US-2012-0074791-A1 | 2015-aug-04 | Koninklijke Philips N.V. |
| 2009P00260WOUS | 2010-mrt-08 | 13/256241 | US-2012-0002974-A1 | 2015-mei-26 | Koninklijke Philips N.V. |
| 2009P00291WOUS | 2010-mrt-11 | 13/256235 | US-2012-0092863A1 | | Koninklijke Philips N.V. |
| 2009P00716 US | 2009-mrt-18 | 12/406602 | 2010-0238671-A1 | 2013-apr-09 | Koninklijke Philips N.V. |
| 2009P00716 US01 | 2010-mrt-26 | 12/748022 | 2011-0013397-A1 | 2013-feb-19 | Koninklijke Philips N.V. |
| 2009P00261WOUS | 2010-mrt-15 | 13/256449 | US-2012-0001204-A1 | 2013-okt-01 | Koninklijke Philips N.V. |
| 2009P00717 US | 2009-mrt-19 | 12/407697 | | 2012-feb-01 | Koninklijke Philips N.V. |
| 2009P00718 US | 2009-mrt-19 | 12/407702 | | 2012-jan-24 | Koninklijke Philips N.V. |
| 2009P00290WOUS | 2010-mrt-17 | 13/256956 | US-2012-0007130-A1 | 2016-mei-24 | Koninklijke Philips N.V. |
| 2009P00010WOUS | 2010-mrt-09 | 13/258597 | US-2012-0021768-A1 | 2016-mei-10 | Koninklijke Philips N.V. |
| 2009P00223WOUS | 2010-mrt-15 | 13/258643 | US-2012-0014153-A1 | 2016-mrt-08 | Koninklijke Philips N.V. |
| 2009P00478WOUS | 2010-mrt-15 | 13/259165 | US-2012-0091902-A1 | | Koninklijke Philips N.V. |
| 2009P00692WOUS | 2010-mrt-18 | 13/259181 | US-2012-009103-A1 | 2016-mei-31 | Koninklijke Philips N.V. |
| 2009P00340WOUS | 2010-mrt-24 | 13/260586 | US-2012-0105193-A1 | 2015-okt-13 | Koninklijke Philips N.V. |
| 2009P00295WOUS | 2010-mrt-30 | 13/260752 | US02012-0026748-A1 | 2013-okt-15 | Koninklijke Philips N.V. |
| 2009P00327WOUS | 2010-mrt-31 | 13/262873 | US-2012-0119639-A1 | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2009P00470WOUS | 2010-mrt-15 | 13/262884 | US-20120029704-A1 | 2015-jul-21 | Koninklijke Philips N.V. |
| 2009P00299 US | 2015-dec-03 | 14/958279 | | | Koninklijke Philips N.V. |
| 2009P00299WOUS | 2010-apr-01 | 13/263199 | US-2012-0091896-A1 | 2015-dec-08 | Koninklijke Philips N.V. |
| 2009P00300WOUS | 2010-mrt-30 | 13/263438 | US-2012-0025740-A1 | 2015-sep-08 | Koninklijke Philips N.V. |
| 2009P01055WOUS | 2010-mrt-29 | 13/263750 | US-2012-0025717-A1 | 2015-jun-02 | Koninklijke Philips N.V. |
| 2009P00347WOUS | 2010-apr-01 | 13/263634 | US-2012-0026721-A1 | | Koninklijke Philips N.V. |
| 2009P00328WOUS | 2010-apr-08 | 13/264032 | US-2012-0046875-A1 | | Koninklijke Philips N.V. |
| 2009P00460 US01 | 2014-mrt-18 | 14/218072 | 2014-0198504-A1 | | Koninklijke Philips N.V. |
| 2009P00460WOUS | 2010-apr-08 | 13/263923 | US-2012-0033426-A1 | 2014-apr-15 | Koninklijke Philips N.V. |
| 2009P00461 US01 | 2013-mrt-01 | 13/782125 | US-2013-0175919-A1 | 2014-dec-02 | Koninklijke Philips N.V. |
| 2009P00461WOUS | 2010-apr-13 | 13/264009 | US-2012-0091886 | 2013-mrt-26 | Koninklijke Philips N.V. |
| 2009P00502WOUS | 2010-apr-13 | 13/265187 | US-2012-0036084-A1 | | Koninklijke Philips N.V. |
| 2009P00398WOUS | 2010-apr-19 | 13/265076 | US-2012-0057325-A1 | 2013-mrt-12 | Koninklijke Philips N.V. |
| 2009P00558WOUS | 2010-apr-20 | 13/265404 | US-2012-0040624-A1 | 2015-mei-26 | Koninklijke Philips N.V. |
| 2009P00263WOUS | 2010-apr-01 | 13/264164 | US-2012-0034934-A1 | 2014-apr-15 | Koninklijke Philips N.V. |
| 2009P00565WOUS | 2010-apr-19 | 13/265293 | US-2012-0033445-A1 | 2014-aug-19 | Koninklijke Philips N.V. |
| 2009P00309WOUS | 2010-apr-21 | 13/265282 | US-2012-0037943-A1 | | Koninklijke Philips N.V. |
| 2009P00312WOUS | 2010-apr-26 | 13/266785 | | 2014-nov-25 | Koninklijke Philips N.V. |
| 2009P00598WOUS | 2010-apr-07 | 13/318400 | US-2012-0057050 | 2014-jun-17 | Koninklijke Philips N.V. |
| 2009P00767WOUS | 2010-apr-23 | 13/318788 | US-2012-0155059-A1 | 2015-nov-03 | Koninklijke Philips N.V. |
| 2009P00314WOUS | 2010-apr-28 | 13/318807 | US-2012-0105216-A1 | 2015-apr-14 | Koninklijke Philips N.V. |
| 2009P00726WOUS | 2010-apr-26 | 13/318679 | US-2012-0056728-A1 | | Koninklijke Philips N.V. |
| 2009P00301WOUS | 2010-apr-29 | 13/319121 | US-2012-0056545-A1 | 2014-feb-18 | Koninklijke Philips N.V. |
| 2009P00498 US | 2009-mei-12 | 12/464486 | 2010-0290234-A1 | 2011-sep-21 | Koninklijke Philips N.V. |
| 2009P01777WOUS | 2010-mei-04 | 13/320030 | US-2012-0049749-A1 | 2013-dec-10 | Koninklijke Philips N.V. |
| 2009P00484WOUS | 2010-mei-04 | 13/320033 | US-2012-0049759-A1 | 2014-apr-15 | Koninklijke Philips N.V. |
| 2009P00486WOUS | 2010-mei-10 | 13/320276 | US-2012-0126705-A1 | 2015-jul-14 | Koninklijke Philips N.V. |
| 2009P00963WOUS | 2010-apr-30 | 13/319769 | US-2012-0066369-A1 | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2009P00568WOUS | 2010-mei-12 | 13/320275 | US-2012-0057755-A1 | 2014-aug-05 | Koninklijke Philips N.V. |
| 2009P00621WOUS | 2010-mei-07 | 13/320287 | US-2012-0112668-A1 | 2015-nov-10 | Koninklijke Philips N.V. |
| 2009P00954 US | 2009-mei-15 | 12/467062 | | 2012-feb-28 | Koninklijke Philips N.V. |
| 2009P00979 US | 2009-mei-15 | 12/467070 | | 2010-okt-12 | Koninklijke Philips N.V. |
| 2009P00980 US | 2009-mei-15 | 12/467075 | | 2012-jun-12 | Koninklijke Philips N.V. |
| 2009P00998WOUS | 2010-mei-06 | 13/320363 | US-2012-0061699-A1 | 2015-jan-27 | Koninklijke Philips N.V. |
| 2009P00575WOUS | 2010-mei-05 | 13/320987 | US-2012-0062121-A1 | 2013-sep-10 | Koninklijke Philips N.V. |
| 2009P01161 US01 | 2013-sep-20 | 14/032229 | US-2016-0153623 A9 | | Koninklijke Philips N.V. |
| 2009P01161WOUS | 2010-mei-07 | 13/322721 | | 2013-okt-01 | Koninklijke Philips N.V. |
| 2009P01782 US | 2015-aug-25 | 14/835045 | | | Koninklijke Philips N.V. |
| 2009P01782WOUS | 2010-mei-21 | 13/321848 | US-2012-0069570-A1 | 2016-jun-07 | Koninklijke Philips N.V. |
| 2009P01798WOUS | 2010-mei-26 | 13/322704 | US-2012-0162988-A1 | 2014-nov-25 | Koninklijke Philips N.V. |
| 2009P00769WOUS | 2010-mei-25 | 13/322965 | US-2012-0074784-A1 | 2015-sep-08 | Koninklijke Philips N.V. |
| 2009P00770WOUS | 2010-mei-28 | 13/322974 | US-2012-0075271-A1 | | Koninklijke Philips N.V. |
| 2009P00771WOUS | 2010-mei-25 | 13375008 | US-2012-0074872-A1 | 2013-dec-10 | Koninklijke Philips N.V. |
| 2009P00810WOUS | 2010-mei-31 | 13/375247 | US-2012-0212977-A1 | 2015-aug-25 | Koninklijke Philips N.V. |
| 2009P00680WOUS | 2010-mei-26 | 13/375780 | US-2012-0078401-A1 | 2016-mrt-15 | Koninklijke Philips N.V. |
| 2009P00579WOUS | 2010-mei-28 | 13/376012 | US-2012-0074852-A1 | 2014-jan-28 | Koninklijke Philips N.V. |
| 2009P00658WOUS | 2010-jun-04 | 13/376294 | US-2012-0274208-A1 | 2015-nov-10 | Koninklijke Philips N.V. |
| 2009P00660WOUS | 2010-mei-31 | 13/376219 | US-2012-0081030-A1 | 2015-dec-29 | Koninklijke Philips N.V. |
| 2009P00703WOUS | 2010-mei-18 | 13/377359 | US-2012-0169249-A1 | | Koninklijke Philips N.V. |
| 2009P01799 US | 2009-jun-09 | 12/481299 | | 2011-okt-18 | Koninklijke Philips N.V. |
| 2009P01689WOUS | 2010-jun-08 | 13/377411 | US-2012-0082062-A1 | 2014-feb-25 | Koninklijke Philips N.V. |
| 2014P00247 US02 | 2009-jun-12 | 12/484030 | | 2011-aug-09 | Koninklijke Philips N.V. |
| 2009P01793WOUS | 2010-jun-11 | 13/378718 | US-2012-0092864-A1 | 2014-dec-23 | Koninklijke Philips N.V. |
| 2009P00707WOUS | 2010-jun-14 | 13/378411 | | 2013-sep-10 | Koninklijke Philips N.V. |
| 2009P00429WOUS | 2010-jun-09 | 13/378381 | US-2012-0153851-A1 | 2014-jan-21 | Koninklijke Philips N.V. |
| 2009P01321WOUS | 2010-jun-11 | 13/379037 | US-2012-0106177-A1 | 2014-sep-30 | Koninklijke Philips N.V. |
| 2009P00672WOUS | 2010-jun-11 | 13/378382 | US-2012-0092666-A1 | 2015-jan-27 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2009P00646WOUS | 2010-jun-15 | 13/379044 | US-2012-0098457-A1 | 2014-mrt-25 | Koninklijke Philips N.V. |
| 2009P01735WOUS | 2010-jun-15 | 13/379058 | US-2012-0155088-A1 | 2015-mei-12 | Koninklijke Philips N.V. |
| 2009P00648WOUS | 2010-jun-14 | 13/379066 | US-2012-0098436-A1 | 2014-dec-23 | Koninklijke Philips N.V. |
| 2009P00787WOUS | 2010-jun-14 | 13/379052 | US-2012-0098404-A1 | 2012-jul-24 | Koninklijke Philips N.V. |
| 2009P00719 US | 2014-okt-06 | 14/506720 | 2015-0022325-A1 | | Koninklijke Philips N.V. |
| 2009P00719WOUS | 2010-jun-17 | 13/380536 | US-2012-0098692-A1 | 2015-mrt-31 | Koninklijke Philips N.V. |
| 2009P00671WOUS | 2010-jun-14 | 13/380555 | US-2012-0092204-A1 | 2015-mrt-17 | Koninklijke Philips N.V. |
| 2009P00695WOUS | 2010-jun-14 | 13/380562 | US-2012-0092143-A1 | 2014-okt-28 | Koninklijke Philips N.V. |
| 2009P00489WOUS | 2010-jun-21 | 13/379682 | US-2012-0091909-A1 | 2016-mei-17 | Koninklijke Philips N.V. |
| 2009P01097 US | 2014-jun-09 | 14/299036 | 2014-0288359-A1 | | Koninklijke Philips N.V. |
| 2009P01097WOUS | 2010-jun-15 | 13/380527 | US-2012-0101556-A1 | 2014-aug-05 | Koninklijke Philips N.V. |
| 2009P01009WOUS | 2010-jun-18 | 13/380911 | US-2012-0165990-A1 | 2015-sep-01 | Koninklijke Philips N.V. |
| 2009P00693WOUS | 2010-jun-17 | 13/380912 | US-2012-0106151-A1 | 2014-jul-22 | Koninklijke Philips N.V. |
| 2009P00616WOUS | 2010-jun-21 | 13/380535 | US-2012-0092870-A1 | 2015-okt-13 | Koninklijke Philips N.V. |
| 2009P00807WOUS | 2010-jun-17 | 13/380111 | US-2012-0095745-A1 | | Koninklijke Philips N.V. |
| 2009P00430WOUS | 2010-jun-22 | 13/380587 | US-2012-0098516-A1 | 2015-okt-06 | Koninklijke Philips N.V. |
| 2009P00617 US01 | 2013-dec-13 | 14/105631 | US-2014-0104821-A1 | | Koninklijke Philips N.V. |
| 2009P00617WOUS | 2010-jun-22 | 13/380573 | US-2012-0162972-A1 | 2014-jan-21 | Koninklijke Philips N.V. |
| 2009P00581WOUS | 2010-jun-22 | 13/381121 | US-2012-0104851-A1 | 2013-jul-23 | Koninklijke Philips N.V. |
| 2009P00601 US01 | 2015-dec-04 | 14/959791 | 2016-0088716 A1 | | Koninklijke Philips N.V. |
| 2009P00601WOUS | 2010-jun-17 | 13/381381 | US-2012-0184299-A1 | 2015-dec-15 | Koninklijke Philips N.V. |
| 2009P00923WOUS | 2010-jun-29 | 13/379061 | US-2012-0098431-A1 | 2014-aug-19 | Koninklijke Philips N.V. |
| 2009P00690WOUS | 2010-jan-07 | 13/381382 | US-2012-0105266-A1 | 2015-mei-05 | Koninklijke Philips N.V. |
| 2009P01915 US | 2010-mei-07 | 12/775484 | | 2012-sep-18 | Koninklijke Philips N.V. |
| 2009P00812WOUS | 2010-jun-29 | 13/381980 | US-20120112657-A1 | 2014-jun-17 | Koninklijke Philips N.V. |
| 2009P00818WOUS | 2010-jun-30 | 13/381982 | US-2012-0170939-A1 | 2014-mei-27 | Koninklijke Philips N.V. |
| 2009P00805WOUS | 2010-jul-06 | 13/382938 | US-2012-0113676-A1 | 2016-feb-23 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2009P01182 US01 | 2013-aug-15 | 13/967781 | US-2013-0336001-A1 | 2016-mrt-22 | Koninklijke Philips N.V. |
| 2009P01182WOUS | 2010-jul-05 | 13/382959 | US-2012-0113679-A1 | 2013-sep-17 | Koninklijke Philips N.V. |
| 2009P01085WOUS | 2010-jul-12 | 13/383475 | US-2012-0170275-A1 | | Koninklijke Philips N.V. |
| 2009P00857WOUS | 2010-jul-08 | 13/383666 | US-2012-0116544-A1 | 2015-jun-09 | Koninklijke Philips N.V. |
| 2009P00855WOUS | 2010-jul-15 | 13/383662 | US-2012-0161667-A1 | | Koninklijke Philips N.V. |
| 2009P00916WOUS | 2010-jun-30 | 13/384005 | US-2012-0112636-A1 | 2015-dec-08 | Koninklijke Philips N.V. |
| 2009P01025WOUS | 2010-jul-19 | 13/386047 | US-2012-0194081-A1 | 2013-dec-17 | Koninklijke Philips N.V. |
| 2009P01007WOUS | 2010-jul-19 | 13/386488 | US-2012-0176067-A1 | | Koninklijke Philips N.V. |
| 2009P00809 US | 2015-jan-23 | 14/604065 | | | Koninklijke Philips N.V. |
| 2009P00809WOUS | 2010-jul-14 | 13/386479 | US-2012-0119657-A1 | 2015-jan-27 | Koninklijke Philips N.V. |
| 2009P01245WOUS | 2010-jul-27 | 13/386700 | US-2012-0126714-A1 | 2014-mei-13 | Koninklijke Philips N.V. |
| 2009P01005WOUS | 2010-jul-21 | 13/387372 | US-2012-0131099-A1 | | Koninklijke Philips N.V. |
| 2009P01041WOUS | 2010-jul-28 | 13/388358 | US-2012-0134155-A1 | | Koninklijke Philips N.V. |
| 2009P01014WOUS | 2010-jul-29 | 13/388354 | US-2012-0181934-A1 | 2016-jan-12 | Koninklijke Philips N.V. |
| 2009P01422WOUS | 2010-jul-27 | 13/389308 | US-2012-0134292-A1 | | Koninklijke Philips N.V. |
| 2009P01264WOUS | 2010-jul-23 | 13/391306 | US-2012-0146529-A1 | 2014-jan-14 | Koninklijke Philips N.V. |
| 2009P01043WOUS | 2010-aug-12 | 13/391300 | US-2012-0147621-A1 | | Koninklijke Philips N.V. |
| 2009P01142WOUS | 2010-aug-17 | 13/392261 | US-2012-0146548-A1 | 2015-jun-23 | Koninklijke Philips N.V. |
| 2009P01257 US01 | 2013-dec-13 | 14/105615 | US-2014-0103813-A1 | 2016-mei-17 | Koninklijke Philips N.V. |
| 2009P01257WOUS | 2010-aug-18 | 13/392543 | US-2012-0153834-A1 | 2014-jan-07 | Koninklijke Philips N.V. |
| 2009P01121WOUS | 2010-aug-19 | 13/392539 | US-2012-0185064-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2009P01123WOUS | 2010-aug-19 | 13/391837 | US-2012-0160301-A1 | | Koninklijke Philips N.V. |
| 2009P00877WOUS | 2010-aug-18 | 13/392530 | US-2012-0194079-A1 | 2014-jan-14 | Koninklijke Philips N.V. |
| 2009P01217WOUS | 2010-aug-20 | 13/392558 | US-2012-0181951-A1 | 2016-jan-26 | Koninklijke Philips N.V. |
| 2009P01250WOUS | 2010-aug-25 | 13/391412 | US-2012-0146517-A1 | 2015-dec-22 | Koninklijke Philips N.V. |
| 2009P01295WOUS | 2010-aug-25 | 13/391035 | US-2012-0146549-A1 | 2014-jul-08 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2009P01349WOUS | 2010-aug-30 | 13/390243 | US2012-0139424-A1 | 2015-sep-15 | Koninklijke Philips N.V. |
| 2009P01246WOUS | 2010-sep-01 | 13/390426 | US-2012-0139502-A1 | 2015-dec-22 | Koninklijke Philips N.V. |
| 2009P01192WOUS | 2010-aug-30 | 13/391557 | US-2012-0146513-A1 | 2014-okt-14 | Koninklijke Philips N.V. |
| 2009P01435WOUS | 2010-aug-16 | 13/391642 | US-2012-0155065-A1 | 2014-apr-08 | Koninklijke Philips N.V. |
| 2009P01392WOUS | 2010-sep-01 | 13/391646 | US-2012-0146544-A1 | 2014-jan-14 | Koninklijke Philips N.V. |
| 2009P01914 US | 2010-jul-21 | 12/840301 | | 2012-aug-21 | Koninklijke Philips N.V. |
| 2009P01196WOUS | 2010-sep-01 | 13/392106 | US-2012-0154086-A1 | 2014-jan-21 | Koninklijke Philips N.V. |
| 2009P00611WOUS | 2010-sep-07 | 13/395140 | US-2012-0169224-A1 | 2014-mei-20 | Koninklijke Philips N.V. |
| 2009P01345WOUS | 2010-sep-02 | 13/395511 | US-2012-0176986-A1 | 2014-sep-16 | Koninklijke Philips N.V. |
| 2009P01075WOUS | 2010-sep-03 | 13/393051 | US-2012-0154636-A1 | | Koninklijke Philips N.V. |
| 2009P01537WOUS | 2010-sep-08 | 13/392891 | US-2012-0163826-A1 | 2014-feb-25 | Koninklijke Philips N.V. |
| 2009P01010WOUS | 2010-sep-07 | 13/392970 | US-2012-0163027-A1 | 2014-jul-29 | Koninklijke Philips N.V. |
| 2009P01092WOUS | 2010-sep-09 | 13/393558 | US-2012-0163014-A1 | 2015-jul-07 | Koninklijke Philips N.V. |
| 2009P01280WOUS | 2010-sep-10 | 13/496539 | US-2012-0170265-A1 | | Koninklijke Philips N.V. |
| 2009P01241WOUS | 2010-sep-10 | 13/394156 | US-2012-0162964-A1 | | Koninklijke Philips N.V. |
| 2009P01287WOUS | 2010-sep-03 | 13/496651 | US-2012-0200232-A1 | 2015-mei-19 | Koninklijke Philips N.V. |
| 2009P01544WOUS | 2010-sep-07 | 13/496275 | US-2012-0169246-A1 | 2015-okt-20 | Koninklijke Philips N.V. |
| 2009P01262WOUS | 2010-sep-13 | 13/392637 | US-2012-0155081-A1 | 2014-jun-10 | Koninklijke Philips N.V. |
| 2009P01293 US01 | 2009-nov-23 | 61/263595 | | | Koninklijke Philips N.V. |
| 2009P01293WOUS | 2010-aug-26 | 13/395658 | US-2012-0173382-A1 | | Koninklijke Philips N.V. |
| 2009P01045WOUS | 2010-sep-09 | 13/496937 | US-2012-0176813-A1 | 2014-mei-13 | Koninklijke Philips N.V. |
| 2009P00727WOUS | 2010-sep-09 | 13/496888 | US-2012-0176799-A1 | 2015-jun-02 | Koninklijke Philips N.V. |
| 2009P01177WOUS | 2010-sep-09 | 13/392886 | US-2012-0153867-A1 | 2013-dec-17 | Koninklijke Philips N.V. |
| 2009P01398WOUS | 2010-sep-09 | 13/202468 | US-2012-0170270-A1 | 2014-jan-07 | Koninklijke Philips N.V. |
| 2009P01411WOUS | 2010-sep-15 | 13/395990 | US-2012-0176776-A1 | | Koninklijke Philips N.V. |
| 2009P01412 US | 2015-sep-02 | 14/843522 | | | Koninklijke Philips N.V. |
| 2009P01412WOUS | 2010-sep-17 | 13/497289 | US-2012- | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | 0201014-A1 | | |
| 2009P01178WOUS | 2010-sep-15 | 13/393930 | US-2012-0176783-A1 | 2015-aug-04 | Koninklijke Philips N.V. |
| 2009P01578WOUS | 2010-sep-01 | 13/496947 | US-2012-0181944-A1 | 2015-jun-23 | Koninklijke Philips N.V. |
| 2009P01449WOUS | 2010-sep-24 | 13/394341 | US-2012-0161645-A1 | 2015-dec-22 | Koninklijke Philips N.V. |
| 2009P01151WOUS | 2010-sep-21 | 13/497533 | US-2012-01811940-A1 | 2014-sep-16 | Koninklijke Philips N.V. |
| 2013P02268WOUS | 2009-okt-07 | 12/575272 | US 2010-0090618 A1 | 2014-sep-09 | Koninklijke Philips N.V. |
| 2009P01294WOUS | 2010-sep-29 | 13/500101 | US-2012-0195040-A1 | 2015-mei-26 | Koninklijke Philips N.V. |
| 2009P01454WOUS | 2010-okt-08 | 13/500952 | US2012-0203841-A1 | 2015-jun-02 | Koninklijke Philips N.V. |
| 2009P01623WOUS | 2010-okt-06 | 13/500661 | US-2012-0201032-A1 | 2014-jan-21 | Koninklijke Philips N.V. |
| 2009P01166WOUS | 2010-okt-11 | 13/500667 | US-2012-0187849-A1 | | Koninklijke Philips N.V. |
| 2009P01492WOUS | 2010-okt-21 | 13/501546 | US-2012-0200226-A1 | 2014-mei-20 | Koninklijke Philips N.V. |
| 2009P01333WOUS | 2010-sep-30 | 13/501117 | US-2012-0206791-A1 | 2013-okt-29 | Koninklijke Philips N.V. |
| 2009P01681WOUS | 2010-okt-20 | 13/503392 | US-2012-0206051-A1 | | Koninklijke Philips N.V. |
| 2009P01288WOUS | 2010-okt-28 | 13/505105 | US-2012-0212971-A1 | 2016-jan-05 | Koninklijke Philips N.V. |
| 2009P01556WOUS | 2010-okt-29 | 13/505547 | US-2012-0212979-A1 | 2014-mei-20 | Koninklijke Philips N.V. |
| 2009P01516WOUS | 2010-okt-29 | 13/505767 | US-2012-0223650-A1 | 2016-mei-10 | Koninklijke Philips N.V. |
| 2009P01671WOUS | 2010-nov-02 | 13/505581 | US-2012-0224571-A1 | 2015-jan-20 | Koninklijke Philips N.V. |
| 2009P01553WOUS | 2010-nov-09 | 13/508993 | US-2012-0228471-A1 | 2015-jun-23 | Koninklijke Philips N.V. |
| 2009P01733WOUS | 2010-apr-13 | 13/509863 | US-2012-0235585-A1 | 2014-aug-26 | Koninklijke Philips N.V. |
| 2009P01120WOUS | 2010-nov-10 | 13/508555 | US-2012-0223654-A1 | 2014-mrt-25 | Koninklijke Philips N.V. |
| 2009P01209WOUS | 2010-nov-17 | 13/508735 | US-2012-0223250-A1 | 2014-sep-30 | Koninklijke Philips N.V. |
| 2009P01701WOUS | 2010-nov-19 | 13/510381 | US-2013-0141919-A1 | 2015-jul-07 | Koninklijke Philips N.V. |
| 2009P01393WOUS | 2010-nov-17 | 13/510321 | US-2012-0250627-A1 | 2014-jul-15 | Koninklijke Philips N.V. |
| 2009P01564WOUS | 2010-nov-30 | 13/512409 | US2012-0235594-A1 | | Koninklijke Philips N.V. |
| 2009P01565WOUS | 2010-nov-23 | 13/514181 | US-2012-0242253-A1 | 2014-mrt-04 | Koninklijke Philips N.V. |
| 2009P01749WOUS | 2010-nov-30 | 13/512425 | US-2012-0236778-A1 | 2015-mei-19 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2009P01396WOUS | 2010-nov-24 | 13/514236 | US-2013-0169796-A1 | 2016-mrt-22 | Koninklijke Philips N.V. |
| 2009P01171 US | 2009-dec-11 | 12/636243 | 2011-0141728-A1 | 2013-aug-13 | Koninklijke Philips N.V. |
| 2009P01682WOUS | 2010-dec-01 | 13/512436 | US-2013-0043910-A1 | 2015-jan-13 | Koninklijke Philips N.V. |
| 2009P01706WOUS | 2010-dec-01 | 13/512414 | US-2013-0063033-A1 | 2014-sep-30 | Koninklijke Philips N.V. |
| 2009P01672WOUS | 2010-nov-22 | 13/513870 | US-2012-0281405-A1 | 2014-mrt-11 | Koninklijke Philips N.V. |
| 2009P01756 US | 2009-dec-14 | 12/636864 | 2011-0141743-A1 | 2015-mei-12 | Koninklijke Philips N.V. |
| 2009P01626WOUS | 2010-nov-22 | 13/513654 | US-2013-0175950-A1 | | Koninklijke Philips N.V. |
| 2009P01761 US | 2009-dec-15 | 12/638188 | 2011-0141749-A1 | 2015-sep-15 | Koninklijke Philips N.V. |
| 2009P01619WOUS | 2010-dec-13 | 13/513874 | US-2012-0242231-A1 | 2015-mei-26 | Koninklijke Philips N.V. |
| 2009P01806WOUS | 2010-dec-17 | 13/509802 | US-2012-0261704-A1 | 2015-nov-03 | Koninklijke Philips N.V. |
| 2009P01436WOUS | 2010-dec-13 | 13/516811 | US-2012-0262072-A1 | 2015-dec-22 | Koninklijke Philips N.V. |
| 2009P01617WOUS | 2010-dec-16 | 13/515919 | US-2012-0286670-A1 | | Koninklijke Philips N.V. |
| 2010P00138WOUS | 2010-dec-13 | 13/519422 | US-2012-0300462-A1 | 2014-sep-09 | Koninklijke Philips N.V. |
| 2010P00058WOUS | 2010-dec-30 | 13/519410 | US-2012-0299510-A1 | 2014-nov-04 | Koninklijke Philips N.V. |
| 2010P00039WOUS | 2011-jan-04 | 13/519396 | US-2012-0286683-A1 | 2014-sep-09 | Koninklijke Philips N.V. |
| 2010P00057WOUS | 2011-jan-04 | 13/516059 | US-2012-0262966-A1 | | Koninklijke Philips N.V. |
| 2010P00079WOUS | 2011-jan-11 | 13520588 | US-2012-0281879-A1 | 2014-jun-17 | Koninklijke Philips N.V. |
| 2010P00156WOUS | 2011-jan-13 | 13/520589 | US-2012-0281987-A1 | 2015-jan-27 | Koninklijke Philips N.V. |
| 2010P00100WOUS | 2011-jan-12 | 13/520591 | US-2012-0281412-A1 | 2014-jun-24 | Koninklijke Philips N.V. |
| 2010P01281WOUS | 2011-jan-25 | 13/574628 | US-2012-0280624-A1 | 2015-sep-08 | Koninklijke Philips N.V. |
| 2010P00101WOUS | 2011-jan-19 | 13/522721 | US-2012-0293075-A1 | | Koninklijke Philips N.V. |
| 2010P00010 US | 2010-jan-30 | 12/697239 | 20110188254-A1 | 2013-jun-18 | Koninklijke Philips N.V. |
| 2010P00033 US01 | 2011-jan-31 | 13/017135 | 2011-0187270-A1 | 2013-sep-03 | Koninklijke Philips N.V. |
| 2010P00084WOUS | 2011-jan-31 | 13/574805 | US-2012-0293077-A1 | | Koninklijke Philips N.V. |
| 2010P00009 US | 2010-feb-05 | 12/701129 | 2011-0194299-A1 | 2012-dec-11 | Koninklijke Philips N.V. |
| 2010P00160WOUS | 2011-feb-01 | 13/576013 | US-2013-0100706-A1 | 2015-okt-13 | Koninklijke Philips N.V. |
| 2010P00304WOUS | 2011-jan-28 | 13/576960 | | 2014-okt-21 | Koninklijke Philips N.V. |
| 2010P00054WOUS | 2011-feb-08 | 13/521231 | US-2013-0128583-A1 | 2014-sep-02 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2010P00143WOUS | 2011-feb-07 | 13/576263 | US-2012-0299486-A1 | 2016-mei-17 | Koninklijke Philips N.V. |
| 2010P00012 US | 2010-feb-18 | 12/707771 | 2011-0199760-A1 | 2013-dec-17 | Koninklijke Philips N.V. |
| 2010P00022WOUS | 2011-feb-18 | 13/579456 | US-2013-0194553-A1 | 2015-jun-02 | Koninklijke Philips N.V. |
| 2010P00114WOUS | 2011-feb-25 | 13/581523 | US-2012-0320560-A1 | 2014-aug-26 | Koninklijke Philips N.V. |
| 2010P00105WOUS | 2011-feb-23 | 13/581585 | | 2015-jan-27 | Koninklijke Philips N.V. |
| 2010P00345 US01 | 2014-mrt-11 | 14/204557 | 2014-0191647-A1 | | Koninklijke Philips N.V. |
| 2010P00345WOUS | 2011-feb-28 | 13/582417 | US-2012-0319554-A1 | 2014-mei-20 | Koninklijke Philips N.V. |
| 2010P00354WOUS | 2011-feb-04 | 13/582414 | US-2012-0319497-A1 | 2016-jun-07 | Koninklijke Philips N.V. |
| 2010P00353WOUS | 2011-feb-25 | 13/582416 | US-2012-0327653-A1 | 2015-okt-27 | Koninklijke Philips N.V. |
| 2010P00203WOUS | 2011-mrt-02 | 13/583117 | US-2012-0327654-A1 | 2014-jul-22 | Koninklijke Philips N.V. |
| 2010P00218WOUS | 2011-mrt-03 | 13/582809 | US-2013-0201677-A1 | 2016-apr-19 | Koninklijke Philips N.V. |
| 2010P01338 US | 2010-mrt-15 | 12/661408 | | | Koninklijke Philips N.V. |
| 2010P00191WOUS | 2011-mrt-03 | 13/583236 | US-2013-0044457-A1 | 2015-okt-27 | Koninklijke Philips N.V. |
| 2010P00210WOUS | 2011-mrt-10 | 13/634294 | US-2013-0133736-A1 | | Koninklijke Philips N.V. |
| 2010P00421WOUS | 2011-mrt-01 | 13/635032 | US-2013-0009562-A1 | 2014-nov-25 | Koninklijke Philips N.V. |
| 2010P00313WOUS | 2011-mrt-01 | 13/634956 | US-2013-0106298-A1 | | Koninklijke Philips N.V. |
| 2010P00206WOUS | 2011-mrt-10 | 13/583650 | US-2013-0003409-A1 | 2015-aug-04 | Koninklijke Philips N.V. |
| 2010P00168WOUS | 2011-mrt-11 | 13/634602 | US-2013-0009036-A1 | 2015-jun-02 | Koninklijke Philips N.V. |
| 2014P00267 US01 | 2010-mrt-22 | 12/729148 | | 2013-jan-08 | Koninklijke Philips N.V. |
| 2010P00128WOUS | 2011-mrt-16 | 13/634968 | US-2013-0000185-A1 | | Koninklijke Philips N.V. |
| 2010P00267WOUS | 2011-mrt-21 | 13/635987 | US-2013-0099569-A1 | | Koninklijke Philips N.V. |
| 2010P00314WOUS | 2011-mrt-11 | 13/636165 | US-2013-0141001-A1 | | Koninklijke Philips N.V. |
| 2010P00240WOUS | 2011-mrt-17 | 13/636227 | US-2013-0009549-A1 | 2015-dec-08 | Koninklijke Philips N.V. |
| 2010P00312WOUS | 2011-mrt-11 | 13/636236 | US-2013-0013091-A1 | | Koninklijke Philips N.V. |
| 2010P00461WOUS | 2011-mrt-31 | 13/638448 | US-2013-0026914-A1 | 2015-sep-22 | Koninklijke Philips N.V. |
| 2010P00431WOUS | 2011-apr-01 | 13/639877 | US-2013-0044479-A1 | 2015-okt-06 | Koninklijke Philips N.V. |
| 2010P00446WOUS | 2011-mrt-29 | 13/639880 | US-2013-0193866-A1 | | Koninklijke Philips N.V. |
| 2010P00326WOUS | 2011-apr-11 | 13/640499 | US-2013- | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | 0027963-A1 | | |
| 2010P00219WOUS | 2011-apr-11 | 13/640757 | US-2013-0128492-A1 | 2015-nov-24 | Koninklijke Philips N.V. |
| 2010P00399WOUS | 2011-apr-14 | 13/641140 | US-2013-0033888-A1 | 2015-sep-29 | Koninklijke Philips N.V. |
| 2010P00434WOUS | 2011-apr-22 | 13/641982 | US-2013-0033193-A1 | 2015-jan-20 | Koninklijke Philips N.V. |
| 2010P00414WOUS | 2011-apr-22 | 13/642010 | US-2013-0200407-A1 | 2015-aug-18 | Koninklijke Philips N.V. |
| 2010P00582WOUS | 2011-apr-26 | 13/643570 | US-2013-0038202-A1 | 2015-mrt-17 | Koninklijke Philips N.V. |
| 2010P00307WOUS | 2011-apr-27 | 13/695800 | US-2013-0051015-A1 | 2015-mrt-17 | Koninklijke Philips N.V. |
| 2010P00154WOUS | 2011-mei-05 | 13/695803 | US-2013-0049618-A1 | 2014-apr-15 | Koninklijke Philips N.V. |
| 2010P00435WOUS | 2011-apr-26 | 13/697611 | US-2013-057180-A1 | | Koninklijke Philips N.V. |
| 2014P00274 US01 | 2010-mei-21 | 12/785383 | | 2013-mei-14 | Koninklijke Philips N.V. |
| 2010P00494WOUS | 2011-mei-23 | 13/698714 | US-2013-0068300-A1 | | Koninklijke Philips N.V. |
| 2010P00343WOUS | 2011-mei-24 | 13/697620 | US-2013-0057137-A1 | 2014-nov-18 | Koninklijke Philips N.V. |
| 2010P00645WOUS | 2011-mei-26 | 13/697630 | US-2013-0063925-A1 | 2014-nov-04 | Koninklijke Philips N.V. |
| 2010P00241WOUS | 2011-mei-12 | 13/700564 | US-2013-0079942-A1 | | Koninklijke Philips N.V. |
| 2010P00448WOUS | 2011-mei-27 | 13/700809 | US-2013-0069541-A1 | 2015-dec-22 | Koninklijke Philips N.V. |
| 2010P01095WOUS | 2011-mei-30 | 13/700941 | US-2013-0063046-A1 | 2015-okt-13 | Koninklijke Philips N.V. |
| 2010P00250WOUS | 2011-mei-30 | 13/700957 | US-2013-0144448-A1 | | Koninklijke Philips N.V. |
| 2010P00441WOUS | 2011-jun-08 | 13/701709 | US-2013-0145610-A1 | | Koninklijke Philips N.V. |
| 2010P00402WOUS | 2011-mei-23 | 13702315 | US-2013-0076466-A1 | 2014-mrt-25 | Koninklijke Philips N.V. |
| 2010P00449WOUS | 2011-jun-10 | 13/704716 | US-2013-0094240-A1 | | Koninklijke Philips N.V. |
| 2010P00520WOUS | 2011-mei-23 | 13/704721 | US-2013-0088154-A1 | 2016-mei-31 | Koninklijke Philips N.V. |
| 2010P00733 US | 2016-feb-17 | 15/046,121 | | | Koninklijke Philips N.V. |
| 2010P00733WOUS | 2011-jun-16 | 13/703717 | US-2013-0278138-A1 | 2016-mrt-15 | Koninklijke Philips N.V. |
| 2010P00475WOUS | 2011-jun-16 | 13/805074 | US-2013-0120975-A1 | | Koninklijke Philips N.V. |
| 2010P00565WOUS | 2011-jun-23 | 13/805082 | US-2013-0096702-A1 | | Koninklijke Philips N.V. |
| 2010P00502WOUS | 2011-jun-22 | 13/704111 | US-2013-0088359-A1 | 2015-feb-03 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2010P00600WOUS | 2011-jun-10 | 13/806289 | US-2013-0093323-A1 | | Koninklijke Philips N.V. |
| 2010P00478WOUS | 2011-jun-22 | 13/806296 | US-2013-0207533-A1 | 2014-nov-04 | Koninklijke Philips N.V. |
| 2010P00297WOUS | 2011-jun-30 | 13/806305 | US-2013-0092969-A1 | 2014-sep-09 | Koninklijke Philips N.V. |
| 2010P00608WOUS | 2011-jun-30 | 13/806340 | US-2013-0093309-A1 | 2014-sep-30 | Koninklijke Philips N.V. |
| 2010P00714WOUS01 | 2011-jun-20 | 13/808789 | US-2013-0106309-A1 | 2016-jan-26 | Koninklijke Philips N.V. |
| 2010P00574WOUS | 2010-aug-10 | 13/809284 | 2014-0203721-A1 | | Koninklijke Philips N.V. |
| 2010P00575WOUS | 2010-aug-10 | 13/809293 | | | Koninklijke Philips N.V. |
| 2010P00662WOUS | 2011-jul-08 | 13/809521 | 13/809521 | | Koninklijke Philips N.V. |
| 2010P00684WOUS | 2011-jul-05 | 13/809227 | US-2013-0105736-A1 | | Koninklijke Philips N.V. |
| 2010P00533WOUS | 2011-jul-12 | 13/809899 | US-2013-0113002-A1 | 2015-dec-08 | Koninklijke Philips N.V. |
| 2010P00511WOUS | 2011-jul-12 | 13/809191 | US-2013-0113927-A1 | | Koninklijke Philips N.V. |
| 2010P00653WOUS | 2011-jun-24 | 13/810787 | US-2013-0114272-A1 | 2014-okt-14 | Koninklijke Philips N.V. |
| 2010P00723WOUS | 2011-jul-18 | 13810905 | US-2013-0119892-A1 | 2016-jun-14 | Koninklijke Philips N.V. |
| 2010P00658WOUS | 2011-jul-14 | 13/810924 | US-2013-0120965-A1 | 2015-okt-06 | Koninklijke Philips N.V. |
| 2010P00548WOUS | 2011-jul-18 | 13/810825 | US-2013-0120992-A1 | 2015-dec-29 | Koninklijke Philips N.V. |
| 2010P00672WOUS | 2011-jul-07 | 13/810301 | US-2013-0119891-A1 | | Koninklijke Philips N.V. |
| 2010P00651WOUS | 2011-jul-11 | 13/810585 | US-2013-0119266-A1 | | Koninklijke Philips N.V. |
| 2010P00014WOUS | 2011-jul-12 | 13/812640 | US-2013-0208572-A1 | | Koninklijke Philips N.V. |
| 2010P00643WOUS | 2011-jul-25 | 13/812170 | US-2013-0119870-A1 | 2014-sep-02 | Koninklijke Philips N.V. |
| 2010P00752WOUS | 2011-aug-11 | 13/816953 | US-2013-0147400-A1 | 2015-jun-16 | Koninklijke Philips N.V. |
| 2010P00729WOUS | 2011-jul-22 | 13/816259 | US-2013-0140999-A1 | | Koninklijke Philips N.V. |
| 2010P00921WOUS | 2011-aug-22 | 13/816956 | US-2013-0293115-A1 | 2015-apr-14 | Koninklijke Philips N.V. |
| 2010P00828WOUS | 2011-aug-10 | 13/816964 | US-2013-0151025-A1 | | Koninklijke Philips N.V. |
| 2010P00847WOUS | 2011-aug-25 | 13/816959 | US-2013-0147347-A1 | 2016-apr-19 | Koninklijke Philips N.V. |
| 2010P00715WOUS | 2011-aug-26 | 13/819855 | US-2013-0155643-A1 | 2016-mei-10 | Koninklijke Philips N.V. |
| 2010P00845WOUS | 2011-aug-05 | 13/819884 | US-2013-0159754-A1 | | Koninklijke Philips N.V. |
| 2010P00857WOUS | 2011-sep-03 | 13/820002 | US-2013- | 2014-dec-09 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | 0154513-A1 | | |
| 2010P00837WOUS | 2011-sep-05 | 13/820571 | US-2013-0162172-A1 | | Koninklijke Philips N.V. |
| 2010P00787WOUS | 2011-sep-02 | 13/821018 | US-2013-0176608-A1 | | Koninklijke Philips N.V. |
| 2010P00788WOUS | 2011-aug-31 | 13/821041 | US-2013-0175898-A1 | 2016-jun-14 | Koninklijke Philips N.V. |
| 2010P00758WOUS | 2011-sep-05 | 13/821056 | US-2013-0155671-A1 | 2015-okt-27 | Koninklijke Philips N.V. |
| 2010P00854WOUS | 2011-sep-08 | 13/822309 | US-2013-0272716-A1 | | Koninklijke Philips N.V. |
| 2010P00785 US | 2015-sep-18 | 14/857907 | | | Koninklijke Philips N.V. |
| 2010P00785WOUS | 2011-sep-06 | 13/822642 | US-2013-0176737-A1 | 2015-sep-29 | Koninklijke Philips N.V. |
| 2010P00927WOUS | 2011-sep-13 | 13/825229 | US-2013-0187665-A1 | | Koninklijke Philips N.V. |
| 2010P00863WOUS | 2011-sep-20 | 13/825336 | US-2013-1087537-A1 | 2014-okt-21 | Koninklijke Philips N.V. |
| 2010P00873 US | 2016-mrt-09 | 15065747 | | | Koninklijke Philips N.V. |
| 2010P00873WOUS | 2011-sep-21 | 13/825701 | US-2013-0182409-A1 | 2016-apr-12 | Koninklijke Philips N.V. |
| 2010P00874WOUS | 2011-sep-19 | 13/825694 | US-2013-0175920-A1 | | Koninklijke Philips N.V. |
| 2014P00284 US | 2010-okt-01 | 12/896619 | | | Koninklijke Philips N.V. |
| 2010P00976WOUS | 2011-sep-19 | 13/825338 | US-2013-0201690-A1 | | Koninklijke Philips N.V. |
| 2010P00878WOUS | 2011-sep-20 | 13/877195 | US-2013-0188492-A1 | | Koninklijke Philips N.V. |
| 2010P01098WOUS | 2011-sep-29 | 13/876498 | US-2013-0182566-A1 | | Koninklijke Philips N.V. |
| 2010P01099WOUS | 2011-sep-09 | 13/876183 | US-2013-0188562-A1 | 2015-aug-25 | Koninklijke Philips N.V. |
| 2010P00791WOUS | 2011-okt-03 | 13/876855 | US-2013-0182458-A1 | 2015-sep-01 | Koninklijke Philips N.V. |
| 2010P00862WOUS | 2011-okt-03 | 13/877668 | US-2013-0200782-A1 | 2015-jan-27 | Koninklijke Philips N.V. |
| 2010P01118 US | 2015-nov-06 | 14/934,546 | | | Koninklijke Philips N.V. |
| 2010P01118WOUS | 2011-okt-04 | 13/877663 | US-2013-0285576-A1 | 2016-feb-23 | Koninklijke Philips N.V. |
| 2010P00928WOUS | 2011-okt-07 | 13/877514 | US-2013-0211756-A1 | | Koninklijke Philips N.V. |
| 2010P00926WOUS | 2011-okt-13 | 13/879057 | US-2013-0214698-A1 | 2015-mei-26 | Koninklijke Philips N.V. |
| 2010P00656WOUS | 2011-okt-11 | 13/879838 | US-2013-0221867-A1 | 2015-jul-28 | Koninklijke Philips N.V. |
| 2010P00959WOUS | 2011-okt-13 | 13/879156 | US-2013-0200812-A1 | 2015-apr-07 | Koninklijke Philips N.V. |
| 2010P01328WOUS | 2011-okt-19 | 13/879253 | US-2013-0202310-A1 | 2016-mei-31 | Koninklijke Philips N.V. |
| 2010P00932WOUS | 2011-okt-06 | 13/879896 | US-2013- | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | 0289907-A1 | | |
| 2010P00797WOUS | 2011-okt-13 | 13/879844 | US-2013-0322078-A1 | 2015-mrt-10 | Koninklijke Philips N.V. |
| 2010P00949WOUS | 2011-okt-12 | 13/880069 | US-2013-0207552-A1 | 2015-okt-20 | Koninklijke Philips N.V. |
| 2010P00886WOUS | 2011-okt-13 | 13/880071 | US-2013-0219034-A1 | | Koninklijke Philips N.V. |
| 2010P00972WOUS | 2011-okt-17 | 13/880079 | US-2013-0207002-A1 | | Koninklijke Philips N.V. |
| 2014P00281 US03 | 2010-okt-26 | 12/912613 | | 2012-okt-09 | Koninklijke Philips N.V. |
| 2014P00282 US03 | 2010-okt-26 | 12/912576 | | 2012-jun-19 | Koninklijke Philips N.V. |
| 2014P00285 US01 | 2010-okt-26 | 12/912633 | | 2015-mrt-24 | Koninklijke Philips N.V. |
| 2014P00298 US | 2011-mrt-25 | 13/072638 | | 2012-dec-25 | Koninklijke Philips N.V. |
| 2010P00827WOUS | 2011-okt-20 | 13/880087 | US-2013-0215643-A1 | 2015-jun-09 | Koninklijke Philips N.V. |
| 2010P01148WOUS | 2011-okt-13 | 13/880082 | US-2013-0208480-A1 | 2016-mrt-08 | Koninklijke Philips N.V. |
| 2010P01273WOUS | 2011-okt-17 | 13/880219 | US-2013-0271846-A1 | | Koninklijke Philips N.V. |
| 2010P00912WOUS | 2011-okt-24 | 13/882636 | US-2013-0221861-A1 | | Koninklijke Philips N.V. |
| 2010P00427WOUS | 2011-okt-25 | 13/882852 | US-2013-0229116-A1 | 2015-aug-25 | Koninklijke Philips N.V. |
| 2010P01033WOUS | 2011-okt-31 | 13/882619 | US-2013-0221865-A1 | | Koninklijke Philips N.V. |
| 2010P00806WOUS | 2011-okt-24 | 13/884286 | US-2013-0297087-A1 | | Koninklijke Philips N.V. |
| 2010P00896WOUS | 2011-okt-18 | 13/884041 | US-2013-0257269-A1 | 2015-jun-09 | Koninklijke Philips N.V. |
| 2010P01094WOUS | 2011-okt-10 | 13/884012 | US-2013-0229115-A1 | | Koninklijke Philips N.V. |
| 2010P01063WOUS | 2011-nov-10 | 13/988389 | US-2013-0242929-A1 | | Koninklijke Philips N.V. |
| 2014P00281 US04 | 2010-nov-25 | 13/093700 | | 2014-apr-01 | Koninklijke Philips N.V. |
| 2010P00913WOUS | 2011-nov-15 | 13/988140 | US-2013-023419-A1 | 2015-aug-25 | Koninklijke Philips N.V. |
| 2010P01286WOUS | 2011-nov-15 | 13/988713 | US-2013-0242840-A1 | 2016-mei-31 | Koninklijke Philips N.V. |
| 2010P01081WOUS | 2011-nov-23 | 13/884990 | US-2013-0235590-A1 | 2015-jun-30 | Koninklijke Philips N.V. |
| 2010P01285WOUS | 2011-nov-22 | 13/989472 | US-2013-0249430-A1 | 2016-apr-12 | Koninklijke Philips N.V. |
| 2010P01439 US | 2011-dec-01 | 13/308552 | | 2013-aug-13 | Koninklijke Philips N.V. |
| 2010P01104WOUS | 2011-nov-23 | 13/990091 | US-2013-0242536-A1 | 2015-apr-07 | Koninklijke Philips N.V. |
| 2010P01163WOUS | 2011-dec-02 | 13/989555 | US-2013-0242273-A1 | | Koninklijke Philips N.V. |
| 2010P01240WOUS | 2011-dec-01 | 13/989546 | US-2013-0249426-A1 | 2016-feb-16 | Koninklijke Philips N.V. |
| 2010P01222WOUS01 | 2011-dec-08 | 13/989483 | US-2013- | 2014-mrt-04 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | 0257261-A1 | | |
| 2010P01299WOUS | 2011-dec-08 | 13/993418 | US-2013-0258662-A1 | 2016-mrt-01 | Koninklijke Philips N.V. |
| 2010P01241WOUS | 2011-dec-16 | 13/995981 | US-2013-0278157-A1 | 2016-feb-23 | Koninklijke Philips N.V. |
| 2010P01296WOUS | 2011-dec-20 | 13/996050 | US-2013-0271040-A1 | 2015-nov-24 | Koninklijke Philips N.V. |
| 2010P00749WOUS | 2011-dec-08 | 13/996560 | US-2013-0270424-A1 | | Koninklijke Philips N.V. |
| 2010P01196WOUS | 2011-dec-15 | 13/995990 | US-2013-0271955-A1 | 2015-sep-22 | Koninklijke Philips N.V. |
| 2010P00919WOUS | 2011-dec-21 | 13/995856 | US-2013-0297197-A1 | | Koninklijke Philips N.V. |
| 2010P01136 US | 2010-dec-22 | 12/976441 | US-2012-0162865-A1 | 2013-jul-30 | Koninklijke Philips N.V. |
| 2010P01153WOUS | 2011-dec-13 | 13/996878 | US-2013-0264967-A1 | 2016-jun-21 | Koninklijke Philips N.V. |
| 2010P01166WOUS | 2011-dec-09 | 13/996906 | US-2013-0285574-A1 | | Koninklijke Philips N.V. |
| 2010P01214WOUS01 | 2011-dec-19 | 13/996806 | US-2013-0285531-A1 | 2014-apr-15 | Koninklijke Philips N.V. |
| 2010P01239 US01 | 2011-feb-10 | 61/441484 | | | Koninklijke Philips N.V. |
| 2010P01239WOUS | 2011-dec-13 | 13/996579 | US-2013-0271021-A1 | 2015-okt-20 | Koninklijke Philips N.V. |
| 2010P01306WOUS | 2011-dec-19 | 13/996635 | US-2013-0293153-A1 | | Koninklijke Philips N.V. |
| 2010P01181 US | 2016-jan-04 | 14/987369 | 2016-0116120 A1 | | Koninklijke Philips N.V. |
| 2010P01181WOUS | 2011-dec-09 | 13/996778 | US-2013-0265796-A1 | 2016-jan-12 | Koninklijke Philips N.V. |
| 2010P01256WOUS01 | 2011-dec-14 | 13/997521 | US-2013-0271033-A1 | 2016-mei-31 | Koninklijke Philips N.V. |
| 2010P01175 US | 2016-jan-18 | 14/997976 | | | Koninklijke Philips N.V. |
| 2010P01175WOUS | 2011-dec-19 | 13/997421 | US-2013-0300314-A1 | 2016-mrt-15 | Koninklijke Philips N.V. |
| 2010P01171WOUS | 2011-dec-19 | 13/997761 | US-2013-0285556-A1 | 2015-nov-24 | Koninklijke Philips N.V. |
| 2010P01159WOUS | 2011-dec-20 | 13/997794 | US-2013-0279697-A1 | | Koninklijke Philips N.V. |
| 2010P01259WOUS01 | 2011-dec-27 | 13/977178 | US-2013-0278150-A1 | 2016-jun-21 | Koninklijke Philips N.V. |
| 2011P00084WOUS | 2011-dec-13 | 13/977800 | US-2013-0289132-A1 | | Koninklijke Philips N.V. |
| 2011P00080WOUS | 2012-jan-02 | 13/976602 | US-2013-0276371-A1 | 2015-mrt-10 | Koninklijke Philips N.V. |
| 2011P00097WOUS | 2012-jan-02 | 13/977900 | US-2013-0291413-A1 | | Koninklijke Philips N.V. |
| 2011P02174 US01 | 2014-dec-18 | 14/574452 | 2015-0103538-A1 | | Koninklijke Philips N.V. |
| 2011P02174WOUS | 2012-jan-04 | 13/978547 | US-2013-0286645-A1 | 2015-aug-25 | Koninklijke Philips N.V. |
| 2011P00047WOUS | 2012-jan-05 | 13/977932 | US-2013- | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | 0293152-A1 | | |
| 2011P00063WOUS01 | 2012-jan-11 | 13/978549 | US-2014-0001956-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2011P00082 US | 2016-jan-28 | 15008630 | 2016-0143105 A1 | | Koninklijke Philips N.V. |
| 2011P00082WOUS | 2012-jan-13 | 13/980061 | US-2013-0307428-A1 | 2016-feb-23 | Koninklijke Philips N.V. |
| 2011P00174WOUS | 2012-jan-18 | 13/980711 | US-2014-0104827-A1 | 2015-sep-01 | Koninklijke Philips N.V. |
| 2011P00067WOUS | 2012-jan-06 | 13/980074 | US-2013-0301277-A1 | 2015-aug-04 | Koninklijke Philips N.V. |
| 2011P00256WOUS | 2012-jan-12 | 13/980610 | 2014-0321121-A1 | 2015-sep-01 | Koninklijke Philips N.V. |
| 2011P00052WOUS | 2012-jan-20 | 13/980190 | US-2013-0294104-A1 | 2015-sep-08 | Koninklijke Philips N.V. |
| 2011P00276WOUS | 2012-jan-18 | 13/980614 | US-2013-0301264-A1 | 2015-aug-11 | Koninklijke Philips N.V. |
| 2011P00053WOUS | 2012-jan-16 | 13/980213 | US-2013-0293142-A1 | 2016-mrt-15 | Koninklijke Philips N.V. |
| 2011P00102WOUS01 | 2012-jan-30 | 13/982036 | US-2013-0314885-A1 | 2015-aug-18 | Koninklijke Philips N.V. |
| 2011P00004WOUS | 2012-feb-01 | 13/983086 | US-2013-0313983-A1 | | Koninklijke Philips N.V. |
| 2011P00296WOUS | 2012-jan-27 | 13/982889 | US-2013-0307010-A1 | 2015-okt-06 | Koninklijke Philips N.V. |
| 2011P00103WOUS | 2012-feb-21 | 13/985056 | US-2013-0322090-A1 | | Koninklijke Philips N.V. |
| 2011P00106WOUS | 2012-feb-20 | 13/985060 | US-2013-0322116-A1 | | Koninklijke Philips N.V. |
| 2011P00419WOUS | 2012-feb-28 | 13/985164 | US-2013-0344811-A1 | | Koninklijke Philips N.V. |
| 2011P00119WOUS | 2012-feb-28 | 14/001329 | US-2013-0334957-A1 | 2015-sep-08 | Koninklijke Philips N.V. |
| 2011P00149WOUS | 2012-feb-28 | 13/981096 | US-2013-0338738-A1 | | Koninklijke Philips N.V. |
| 2011P00299WOUS | 2012-feb-28 | 14/001013 | US-2013-0329427-A1 | 2015-jun-02 | Koninklijke Philips N.V. |
| 2011P00367WOUS | 2012-feb-15 | 14/002134 | US-2013-0334953-A1 | 2015-jan-13 | Koninklijke Philips N.V. |
| 2011P00188WOUS | 2012-feb-03 | 14/001076 | US-2013-0334973-A1 | 2016-jan-05 | Koninklijke Philips N.V. |
| 2011P00139WOUS | 2012-feb-28 | 14/003241 | US-2013-0342101-A1 | | Koninklijke Philips N.V. |
| 2011P00356WOUS | 2012-feb-24 | 14/003243 | US-2013-0343100-A1 | | Koninklijke Philips N.V. |
| 2011P00122WOUS | 2012-feb-28 | 14/004511 | US-2013-0342100-A1 | 2014-jul-22 | Koninklijke Philips N.V. |
| 2011P00222WOUS | 2012-mrt-01 | 14/005328 | US-2014-0012821-A1 | | Koninklijke Philips N.V. |
| 2011P00138 US | 2016-apr-05 | 15/091322 | | | Koninklijke Philips N.V. |
| 2011P00138WOUS | 2012-mrt-12 | 14/004745 | US-2013-0342120-A1 | 2016-apr-12 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2011P00217WOUS | 2012-mrt-14 | 14/005891 | US-2014-0010260-A1 | | Koninklijke Philips N.V. |
| 2011P00146 US | 2016-jan-18 | 14/997966 | | | Koninklijke Philips N.V. |
| 2011P00146WOUS | 2012-mrt-22 | 14/004773 | 2014-0314420-A1 | | Koninklijke Philips N.V. |
| 2011P00197WOUS | 2012-mrt-12 | 14/004762 | US-2014-0001498 | 2016-mei-10 | Koninklijke Philips N.V. |
| 2011P00211WOUS | 2012-mrt-15 | 14/006358 | US-2014-0055029-A1 | 2014-dec-23 | Koninklijke Philips N.V. |
| 2011P00230WOUS | 2012-mrt-19 | 14/006452 | US-2014-0009069-A1 | 2015-aug-25 | Koninklijke Philips N.V. |
| 2011P00175WOUS | 2012-mrt-20 | 14/006423 | US-2014-0009927-A1 | 2016-mrt-08 | Koninklijke Philips N.V. |
| 2011P00198WOUS | 2012-mrt-15 | 14/006438 | US-2013-0008050-A1 | | Koninklijke Philips N.V. |
| 2011P00245WOUS | 2012-mrt-26 | 14/006973 | US-2014-0133172-A1 | 2016-mrt-01 | Koninklijke Philips N.V. |
| 2011P00226WOUS | 2012-mrt-28 | 14/007149 | US-2014-0049174-A1 | 2014-dec-23 | Koninklijke Philips N.V. |
| 2011P00315WOUS | 2012-mrt-23 | 14/007718 | US-2014-0015436-A1 | | Koninklijke Philips N.V. |
| 2011P00421WOUS | 2012-mrt-27 | 14/008580 | US-2014-0021871-A1 | 2016-mrt-29 | Koninklijke Philips N.V. |
| 2011P00195WOUS | 2012-mrt-16 | 14/006988 | US-2014-0009925-A1 | | Koninklijke Philips N.V. |
| 2011P00192WOUS | 2012-mrt-22 | 14/007402 | US-2014-0029247-A1 | | Koninklijke Philips N.V. |
| 2011P00373WOUS | 2012-mrt-26 | 14/007336 | US-2014-0015403-A1 | | Koninklijke Philips N.V. |
| 2011P00377WOUS | 2012-mrt-30 | 14/007407 | US-2014-0049980-A1 | | Koninklijke Philips N.V. |
| 2011P00463WOUS | 2012-mrt-28 | 14/007492 | US-2014-0015428-A1 | 2016-apr-12 | Koninklijke Philips N.V. |
| 2011P00462WOUS | 2012-mrt-19 | 14/006979 | US-2014-0015430-A1 | 2015-aug-18 | Koninklijke Philips N.V. |
| 2013P02269WOUS | 2012-apr-02 | 14/042751 | 2015-0092419-A1 | | Koninklijke Philips N.V. |
| 2011P00203WOUS | 2012-apr-02 | 14/007994 | US-2014-0015418-A1 | 2016-mei-31 | Koninklijke Philips N.V. |
| 2011P00204WOUS | 2012-mrt-27 | 14/007346 | US-2014-0025216-A1 | | Koninklijke Philips N.V. |
| 2011P00357WOUS | 2012-mrt-28 | 14/007988 | US-2014-0015445-A1 | 2015-nov-17 | Koninklijke Philips N.V. |
| 2011P00369WOUS | 2012-mrt-30 | 14/007985 | US-2014-0016307-A1 | | Koninklijke Philips N.V. |
| 2011P00360WOUS | 2012-mrt-28 | 14/009118 | US-2014-0015441-A1 | 2016-feb-09 | Koninklijke Philips N.V. |
| 2011P00143WOUS | 2012-mrt-22 | 14/008398 | US-2014-0021787-A1 | | Koninklijke Philips N.V. |
| 2011P00333WOUS | 2012-apr-03 | 14/009865 | US-2014-0021857-A1 | | Koninklijke Philips N.V. |
| 2011P00359WOUS | 2012-apr-04 | 14/009612 | US-2014- | 2015-jan-27 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | 0021866-A1 | | |
| 2011P00451WOUS | 2012-apr-11 | 14/009901 | US-2014-0029235-A1 | 2016-mrt-01 | Koninklijke Philips N.V. |
| 2011P00305WOUS | 2012-apr-10 | 14/111836 | US-2014-0049301-A1 | 2015-jun-23 | Koninklijke Philips N.V. |
| 2011P00270WOUS | 2012-apr-10 | 14/009533 | US-2014-0028216-A1 | 2015-aug-18 | Koninklijke Philips N.V. |
| 2011P00318WOUS | 2012-apr-20 | 14/111883 | US-2014-0132169-A1 | 2015-jun-02 | Koninklijke Philips N.V. |
| 2011P00358WOUS | 2012-apr-20 | 14/112259 | 2014-0225512-A1 | | Koninklijke Philips N.V. |
| 2011P00393WOUS | 2012-apr-03 | 14/111900 | US-2014-0036474-A1 | 2016-mei-17 | Koninklijke Philips N.V. |
| 2011P00457WOUS | 2012-apr-20 | 14/112993 | US-2014-0049175-A1 | | Koninklijke Philips N.V. |
| 2011P00439 US | 2011-apr-25 | 13/093511 | US-2012-0267139-A1 | 2013-aug-27 | Koninklijke Philips N.V. |
| 2011P00364WOUS | 2012-apr-17 | 14/113381 | US-2014-0042908-A1 | 2015-apr-07 | Koninklijke Philips N.V. |
| 2011P00223WOUS | 2012-apr-27 | 14/113588 | US-2014-0049959-A1 | | Koninklijke Philips N.V. |
| 2011P00401WOUS | 2012-apr-17 | 14/114930 | US-2014-0077247-A1 | | Koninklijke Philips N.V. |
| 2011P00438WOUS | 2012-apr-26 | 14/115524 | US-2014-0072310-A1 | | Koninklijke Philips N.V. |
| 2011P00709WOUS | 2012-apr-27 | 14/114955 | US-2014-0062295-A1 | 2015-jul-28 | Koninklijke Philips N.V. |
| 2011P00674WOUS | 2012-mei-04 | 14/115393 | US-2014-0071699-A1 | 2015-aug-04 | Koninklijke Philips N.V. |
| 2011P00758WOUS | 2012-mei-10 | 14/115405 | US-2014-0064846-A1 | | Koninklijke Philips N.V. |
| 2011P00336WOUS | 2012-mei-14 | 14/117047 | | | Koninklijke Philips N.V. |
| 2011P00371WOUS | 2012-mei-11 | 14/117391 | 2015-0061499-A1 | 2016-mrt-29 | Koninklijke Philips N.V. |
| 2011P00500WOUS | 2012-mei-24 | 14/119232 | US-2014-0097963-A1 | 2015-nov-24 | Koninklijke Philips N.V. |
| 2011P00511WOUS | 2012-mei-08 | 14/119659 | US-2014-0089024-A1 | | Koninklijke Philips N.V. |
| 2011P00619WOUS | 2012-mei-30 | 14/119683 | US-2014-0092604-A1 | | Koninklijke Philips N.V. |
| 2011P00550WOUS | 2012-mei-15 | 14/118560 | US-2014-0119024-A1 | 2014-dec-23 | Koninklijke Philips N.V. |
| 2011P00558WOUS | 2012-mei-30 | 14/119473 | US-2014-0092582-A1 | 2015-sep-29 | Koninklijke Philips N.V. |
| 2011P00503WOUS | 2012-jun-05 | 14/119253 | US-2014-0088772-A1 | | Koninklijke Philips N.V. |
| 2011P00440 US | 2011-jun-08 | 13/155484 | US-2012-0314429 | 2013-dec-31 | Koninklijke Philips N.V. |
| 2011P00568WOUS | 2012-mei-28 | 14/122279 | 2014-0192550-A1 | 2016-jun-21 | Koninklijke Philips N.V. |
| 2011P00636WOUS | 2012-jun-06 | 14/119262 | US-2014-0092622-A1 | 2015-okt-13 | Koninklijke Philips N.V. |
| 2011P00954WOUS | 2012-mei-25 | 14/119293 | US-2014-0105066-A1 | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2011P00464WOUS | 2012-jun-04 | 14/124737 | US-2014-0117867-A1 | | Koninklijke Philips N.V. |
| 2011P00476 US | 2015-jul-16 | 14/801405 | | | Koninklijke Philips N.V. |
| 2011P00476WOUS | 2012-jun-05 | 14/124084 | US-2014-0133144-A1 | 2016-mrt-15 | Koninklijke Philips N.V. |
| 2011P00501WOUS | 2012-jun-07 | 14/122050 | US-2014-0096253-A1 | | Koninklijke Philips N.V. |
| 2011P00526WOUS | 2012-jun-01 | 14/123307 | US-2014-0115666-A1 | 2016-mei-17 | Koninklijke Philips N.V. |
| 2011P00541WOUS | 2012-mei-30 | 14/124743 | US-2014-0103825-A1 | 2015-dec-08 | Koninklijke Philips N.V. |
| 2011P00566WOUS | 2012-mei-25 | 14/124814 | US-2014-0097742-A1 | 2016-apr-12 | Koninklijke Philips N.V. |
| 2011P00682WOUS | 2012-jun-05 | 14/122288 | 2014-0160752-A1 | | Koninklijke Philips N.V. |
| 2011P02157WOUS | 2012-jun-04 | 14/124733 | US-2014-0103823-A1 | 2016-mei-31 | Koninklijke Philips N.V. |
| 2012P00521WOUS | 2012-mei-30 | 14/124731 | 2014-0375223-A1 | | Koninklijke Philips N.V. |
| 2011P00521WOUS | 2012-jun-11 | 14/123415 | US-2014-0117852-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2011P00484WOUS | 2012-jun-01 | 14/126248 | US-2014-0125233-A1 | 2016-jun-14 | Koninklijke Philips N.V. |
| 2011P00561WOUS | 2012-jun-05 | 14/123826 | US-2014-0094879-A1 | | Koninklijke Philips N.V. |
| 2011P00592WOUS | 2012-jun-15 | 14/126097 | 2014-0226337-A1 | | Koninklijke Philips N.V. |
| 2011P00599WOUS | 2012-jun-11 | 14/125787 | US-2014-0117868-A1 | 2015-dec-08 | Koninklijke Philips N.V. |
| 2011P00600WOUS | 2012-jun-06 | 14/125775 | US-2014-0125241-A1 | 2016-mei-24 | Koninklijke Philips N.V. |
| 2011P00913WOUS | 2012-jun-13 | 14/126084 | | 2016-mrt-01 | Koninklijke Philips N.V. |
| 2011P00997WOUS | 2012-jun-12 | 14/125975 | 2014-0233246-A1 | | Koninklijke Philips N.V. |
| 2011P00622WOUS | 2012-jun-01 | 14/126527 | US-2014-0119035-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2011P00624WOUS | 2012-jun-15 | 14/126863 | US-2014-0112003-A1 | | Koninklijke Philips N.V. |
| 2011P00620WOUS | 2012-jun-15 | 14/125121 | 2014-0247695-A1 | | Koninklijke Philips N.V. |
| 2011P00615WOUS | 2012-jun-19 | 14/127300 | 2014-0204586-A1 | | Koninklijke Philips N.V. |
| 2011P00236WOUS | 2012-jun-25 | 14/128784 | US-2014-0132390-A1 | | Koninklijke Philips N.V. |
| 2011P00605WOUS | 2012-jun-25 | 14/127812 | US-2014-0131619-A1 | 2016-mei-10 | Koninklijke Philips N.V. |
| 2011P00657WOUS | 2012-jun-18 | 14/126001 | US-2014-0103218-A1 | 2015-mrt-10 | Koninklijke Philips N.V. |
| 2011P00493WOUS | 2012-jun-28 | 14/129360 | US-2014-0126216-A1 | | Koninklijke Philips N.V. |
| 2011P00554WOUS | 2012-jun-15 | 14/129366 | US-2014-0132183-A1 | 2016-mei-31 | Koninklijke Philips N.V. |
| 2011P00602WOUS | 2012-jun-28 | 14/129374 | US-2014-0111994-A1 | 2016-feb-23 | Koninklijke Philips N.V. |
| 2011P00683 US | 2016-mrt-01 | 15/057394 | | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2011P00683WOUS | 2012-jun-28 | 14/128803 | 2014-0145219-A1 | 2016-mrt-22 | Koninklijke Philips N.V. |
| 2011P00733WOUS | 2012-jun-25 | 14/126089 | 2014-0285107-A1 | 2016-feb-16 | Koninklijke Philips N.V. |
| 2011P01129WOUS | 2012-jun-29 | 14/129383 | US-2014-0126234-A1 | 2016-jan-12 | Koninklijke Philips N.V. |
| 2011P00651 US | 2011-jul-08 | 61/505636 | | | Koninklijke Philips N.V. |
| 2011P00651WOUS | 2012-jul-31 | 14/131462 | US-2014-0140096-A1 | | Koninklijke Philips N.V. |
| 2011P01207WOUS | 2012-jul-04 | 14/131467 | US-2014-0115132-A1 | | Koninklijke Philips N.V. |
| 2011P00931WOUS | 2012-jul-05 | 14/131923 | 2014-0168833-A1 | | Koninklijke Philips N.V. |
| 2011P01071WOUS | 2012-jul-12 | 14/131749 | 2014-0217445-A1 | | Koninklijke Philips N.V. |
| 2011P01072 US | 2011-jul-13 | 61/507142 | | | Koninklijke Philips N.V. |
| 2011P01072WOUS | 2012-jun-29 | 14/131939 | 2014-0153247-A1 | 2015-aug-25 | Koninklijke Philips N.V. |
| 2011P01073WOUS | 2012-jul-02 | 14/131932 | US-2014-0125222-A1 | | Koninklijke Philips N.V. |
| 2011P00597 US | 2011-jul-15 | 61/508193 | | | Koninklijke Philips N.V. |
| 2011P00597WOUS | 2012-jul-12 | 14/232626 | 2014-0177218-A1 | 2016-mrt-22 | Koninklijke Philips N.V. |
| 2011P00598 US | 2011-jul-15 | 61/508131 | | | Koninklijke Philips N.V. |
| 2011P00598WOUS | 2012-jul-05 | 14/232622 | 2014-0184101-A1 | | Koninklijke Philips N.V. |
| 2011P00601 US | 2011-jul-15 | 61/508111 | | | Koninklijke Philips N.V. |
| 2011P00601WOUS | 2012-jul-09 | 14/232624 | 2014-0153261-A1 | | Koninklijke Philips N.V. |
| 2011P00490 US | 2011-jul-19 | 61/509222 | | | Koninklijke Philips N.V. |
| 2011P00679 US | 2011-jul-19 | 61/509158 | | | Koninklijke Philips N.V. |
| 2011P00631WOUS | 2012-jul-19 | 14/233541 | 2014-0160720-A1 | | Koninklijke Philips N.V. |
| 2011P00632WOUS | 2012-jul-09 | 14/233530 | 2014-0321113-A1 | | Koninklijke Philips N.V. |
| 2011P00654WOUS | 2012-jul-05 | 14/233403 | 2014-0160719-A1 | 2015-aug-04 | Koninklijke Philips N.V. |
| 2011P00766WOUS | 2012-jul-11 | 14/233775 | 2014-0167632-A1 | 2015-aug-25 | Koninklijke Philips N.V. |
| 2011P00680 US | 2011-jul-22 | 61/510518 | | | Koninklijke Philips N.V. |
| 2011P00680WOUS | 2012-jul-19 | 14/233784 | 2014-0159589-A1 | 2016-mrt-29 | Koninklijke Philips N.V. |
| 2011P00627WOUS | 2012-jul-24 | 14/234519 | 2014-0176008-A1 | 2015-feb-17 | Koninklijke Philips N.V. |
| 2011P00637 US | 2011-jul-25 | 61/511142 | | | Koninklijke Philips N.V. |
| 2011P00637WOUS | 2012-jul-09 | 14/234504 | 2014-0191665-A1 | 2016-apr-26 | Koninklijke Philips N.V. |
| 2011P01456WOUS | 2012-jul-24 | 14/234451 | US-2014-0143855-A1 | 2015-nov-10 | Koninklijke Philips N.V. |
| 2011P00815WOUS | 2012-jul-12 | 14/234509 | 2014-0176012-A1 | 2015-okt-27 | Koninklijke Philips N.V. |
| 2011P00730WOUS | 2012-jul-25 | 14/235302 | 2014-0159611-A1 | | Koninklijke Philips N.V. |
| 2011P00580WOUS | 2012-jul-23 | 14/236108 | 2014-0160773-A1 | | Koninklijke Philips N.V. |
| 2011P01339WOUS01 | 2012-jul-25 | 14/236084 | 2014-0204596-A1 | | Koninklijke Philips N.V. |
| 2011P00804WOUS | 2012-aug-01 | 14/236091 | 2014-0168943-A1 | | Koninklijke Philips N.V. |
| 2011P01358WOUS | 2012-aug-02 | 14/236969 | 2014-0210367-A1 | 2015-sep-29 | Koninklijke Philips N.V. |
| 2011P00992 US | 2011-aug-10 | 61/522037 | | | Koninklijke Philips N.V. |
| 2011P00992 US01 | 2014-mei-20 | 14/281946 | 2014-0254157-A1 | | Koninklijke Philips N.V. |
| 2011P00992WOUS | 2012-jul-30 | 14/237775 | 2014-0191668-A1 | 2016-jun-21 | Koninklijke Philips N.V. |
| 2011P01670WOUS | 2012-aug-02 | 14/237913 | 2014-0203716-A1 | 2016-mei-31 | Koninklijke Philips N.V. |
| 2011P01671WOUS | 2012-aug-13 | 14/236181 | US-2014- | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | 0152094-A1 | | |
| 2011P01673WOUS | 2012-aug-14 | 14/236712 | 2014-0232185-A1 | | Koninklijke Philips N.V. |
| 2011P01674WOUS | 2012-jul-31 | 14/237472 | 2014-0183973-A1 | | Koninklijke Philips N.V. |
| 2011P01675WOUS | 2012-aug-09 | 14/238287 | 2014-0191587-A1 | | Koninklijke Philips N.V. |
| 2011P01680WOUS | 2012-aug-06 | 14/237908 | 2014-0203663-A1 | | Koninklijke Philips N.V. |
| 2011P01681WOUS | 2012-aug-13 | 14/237902 | 2014-0292103-A1 | | Koninklijke Philips N.V. |
| 2011P01684WOUS | 2012-aug-06 | 14/238854 | 2014-0191818-A1 | | Koninklijke Philips N.V. |
| 2011P01685WOUS | 2012-aug-09 | 14/238276 | 2014-0197695-A1 | | Koninklijke Philips N.V. |
| 2011P01694WOUS | 2012-aug-13 | 14/237901 | 2016-0141096 A1 | | Koninklijke Philips N.V. |
| 2011P01088 US | 2011-aug-17 | 61/524363 | | | Koninklijke Philips N.V. |
| 2011P01088WOUS | 2012-aug-17 | 14/238291 | 2014-0191746-A1 | | Koninklijke Philips N.V. |
| 2011P00952WOUS | 2012-aug-10 | 14/238298 | 2014-0204606-A1 | 2016-feb-23 | Koninklijke Philips N.V. |
| 2011P01142WOUS | 2012-aug-17 | 14/239162 | 2014-0195842-A1 | | Koninklijke Philips N.V. |
| 2011P01351WOUS | 2012-aug-21 | 14/239166 | 2014-0197740-A1 | 2016-mei-17 | Koninklijke Philips N.V. |
| 2011P01510WOUS | 2012-aug-16 | 14/239156 | 2014-0191592-A1 | | Koninklijke Philips N.V. |
| 2011P01046WOUS | 2012-aug-20 | 14/240107 | 2014-0209967-A1 | 2016-mei-24 | Koninklijke Philips N.V. |
| 2011P00867WOUS | 2012-aug-30 | 14/240150 | 2014-0192723-A1 | | Koninklijke Philips N.V. |
| 2011P00915WOUS | 2012-aug-27 | 14/240142 | 2014-0191666-A1 | | Koninklijke Philips N.V. |
| 2011P01102WOUS | 2012-sep-05 | 14/241198 | 2014-0197760-A1 | | Koninklijke Philips N.V. |
| 2011P01275WOUS | 2012-aug-29 | 14/241187 | 2014-0209942-A1 | 2016-jan-05 | Koninklijke Philips N.V. |
| 2011P01325WOUS | 2012-aug-29 | 14/241469 | 2014-0226360-A1 | | Koninklijke Philips N.V. |
| 2011P01327WOUS | 2012-aug-29 | 14/238888 | 2014-0168974-A1 | | Koninklijke Philips N.V. |
| 2011P01446 US | 2011-sep-06 | 61/531167 | | | Koninklijke Philips N.V. |
| 2011P01446WOUS | 2012-sep-06 | 14/239548 | 2014-0191683-A1 | | Koninklijke Philips N.V. |
| 2011P01742WOUS | 2012-sep-03 | 14/241178 | 2014-0286016-A1 | | Koninklijke Philips N.V. |
| 2011P01808WOUS | 2012-aug-31 | 14/241111 | 2014-0361709-A1 | | Koninklijke Philips N.V. |
| 2011P02291WOUS | 2012-aug-30 | 14/239549 | 2014-0215817-A1 | | Koninklijke Philips N.V. |
| 2011P01574WOUS | 2012-aug-29 | 14/241489 | 2016-0044756 A1 | | Koninklijke Philips N.V. |
| 2011P01030WOUS | 2012-aug-17 | 14/241496 | 2014-0191273-A1 | | Koninklijke Philips N.V. |
| 2014P00283 US01 | 2011-sep-09 | 13/228703 | | 2013-dec-03 | Koninklijke Philips N.V. |
| 2011P01260WOUS | 2012-sep-04 | 14/241507 | 2014-0217261-A1 | | Koninklijke Philips N.V. |
| 2011P01404WOUS | 2012-sep-12 | 14/241544 | 2014-0225587-A1 | | Koninklijke Philips N.V. |
| 2011P01411WOUS | 2012-sep-05 | 14/238220 | 2014-0200725-A1 | | Koninklijke Philips N.V. |
| 2011P01322WOUS | 2012-sep-14 | 14/343566 | 2014-0217913-A1 | 2015-okt-06 | Koninklijke Philips N.V. |
| 2011P01111WOUS | 2012-sep-11 | 14/239936 | 2014-0204581-A1 | 2016-mei-17 | Koninklijke Philips N.V. |
| 2011P01160WOUS | 2012-sep-13 | 14/238275 | 2014-0198216-A1 | | Koninklijke Philips N.V. |
| 2011P01113WOUS | 2012-sep-11 | 14/344073 | 2014-0376238-A1 | 2015-nov-10 | Koninklijke Philips N.V. |
| 2011P01447WOUS | 2012-aug-27 | 14/344070 | 2014-0340910-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2011P01143WOUS | 2012-sep-24 | 14/241465 | 2014-0209254-A1 | | Koninklijke Philips N.V. |
| 2011P01035WOUS | 2012-sep-28 | 14/344203 | 2014-0368128-A1 | 2016-feb-09 | Koninklijke Philips N.V. |
| 2011P01294 US | 2011-sep-30 | 61/541140 | | | Koninklijke Philips N.V. |
| 2011P01294WOUS | 2012-sep-21 | 14/344152 | 2014-0355261-A1 | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2011P00936WOUS | 2012-sep-28 | 14/343282 | 2014-0233232-A1 | 2015-dec-29 | Koninklijke Philips N.V. |
| 2011P01180WOUS | 2012-okt-05 | 14/346808 | 2014-0232299-A1 | | Koninklijke Philips N.V. |
| 2011P00663WOUS | 2012-okt-04 | 14/347747 | 2014-0223268-A1 | | Koninklijke Philips N.V. |
| 2011P01124WOUS | 2012-okt-01 | 14/347400 | 2014-0240996-A1 | | Koninklijke Philips N.V. |
| 2011P00737WOUS | 2012-sep-26 | 14/350410 | 2014-0254171-A1 | | Koninklijke Philips N.V. |
| 2011P01086 US | 2011-okt-11 | 61/545695 | | | Koninklijke Philips N.V. |
| 2011P02086WOUS | 2012-okt-08 | 14/350420 | 2014-0245112-A1 | | Koninklijke Philips N.V. |
| 2011P00663 US01 | 2011-okt-14 | 61/547085 | | | Koninklijke Philips N.V. |
| 2011P00807 US01 | 2015-sep-09 | 14/848728 | | | Koninklijke Philips N.V. |
| 2011P00807WOUS | 2012-sep-28 | 14/351153 | 2014-0265878-A1 | 2016-jan-05 | Koninklijke Philips N.V. |
| 2011P01443WOUS | 2012-okt-12 | 14/350443 | 2014-0252992-A1 | | Koninklijke Philips N.V. |
| 2011P01181WOUS | 2012-okt-12 | 14/351992 | 2014-00265879-A1 | 2016-mrt-15 | Koninklijke Philips N.V. |
| 2011P01178WOUS | 2012-okt-09 | 14/352003 | 2014-0300276-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2011P02057 US | 2011-okt-18 | 61/548247 | | | Koninklijke Philips N.V. |
| 2011P02057WOUS | 2012-okt-12 | 14/352699 | 2014-0254153-A1 | | Koninklijke Philips N.V. |
| 2011P02230WOUS | 2012-okt-19 | 14/352034 | 2014-0252942-A1 | 2015-feb-03 | Koninklijke Philips N.V. |
| 2011P01154WOUS | 2012-okt-16 | 14/353097 | 2014-0247579-A1 | | Koninklijke Philips N.V. |
| 2011P01633WOUS | 2012-okt-17 | 14/352934 | 2014-0265901-A1 | 2015-aug-04 | Koninklijke Philips N.V. |
| 2011P01869WOUS | 2012-sep-25 | 14/352736 | 2014-0299408-A1 | 2015-sep-29 | Koninklijke Philips N.V. |
| 2011P01640WOUS | 2012-okt-16 | 14/353073 | 2014-0265891-A1 | 2015-aug-18 | Koninklijke Philips N.V. |
| 2011P01445WOUS | 2012-okt-16 | 14/353886 | 2014-0300290-A1 | | Koninklijke Philips N.V. |
| 2011P01700 US | 2011-okt-25 | 61/551246 | | | Koninklijke Philips N.V. |
| 2011P01700WOUS | 2012-okt-09 | 14/353901 | 2014-0292206-A1 | | Koninklijke Philips N.V. |
| 2011P01019WOUS | 2012-okt-16 | 14/353933 | 2014-0292210-A1 | | Koninklijke Philips N.V. |
| 2011P01152 US01 | 2016-jan-15 | 14/997131 | | | Koninklijke Philips N.V. |
| 2011P01152WOUS | 2012-okt-10 | 14/354417 | 2014-0301063-A1 | 2016-jan-19 | Koninklijke Philips N.V. |
| 2011P01796WOUS | 2012-okt-26 | 14/354389 | 2014-0301897-A1 | | Koninklijke Philips N.V. |
| 2011P01482 US | 2011-okt-28 | 61/552495 | | | Koninklijke Philips N.V. |
| 2011P01482WOUS | 2012-okt-23 | 14/354664 | 2014-0285105-A1 | | Koninklijke Philips N.V. |
| 2011P01000 US | 2011-okt-31 | 61/553436 | | | Koninklijke Philips N.V. |
| 2011P01000WOUS | 2012-okt-30 | 14/354386 | 2015-0126200-A1 | | Koninklijke Philips N.V. |
| 2011P01126WOUS | 2012-okt-30 | 14/354469 | 2014-0307416-A1 | | Koninklijke Philips N.V. |
| 2011P01287WOUS | 2012-okt-29 | 14/356184 | 20014-0312795-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2011P01481WOUS | 2012-okt-30 | 14/356183 | 2014-0300278-A1 | | Koninklijke Philips N.V. |
| 2011P01948WOUS | 2012-nov-02 | 14/356652 | 2015-0002046-A1 | | Koninklijke Philips N.V. |
| 2011P00880WOUS | 2012-okt-23 | 14/356269 | | | Koninklijke Philips N.V. |
| 2011P01321WOUS | 2012-nov-01 | 14/356409 | 2014-0307466-A1 | | Koninklijke Philips N.V. |
| 2011P00926WOUS | 2012-okt-24 | 14/357431 | 2014-0312779-A1 | | Koninklijke Philips N.V. |
| 2011P02345WOUS | 2012-okt-15 | 14/356404 | 2014-0312780-A1 | 2016-mrt-29 | Koninklijke Philips N.V. |
| 2011P01087 US | 2011-nov-14 | 61/531142 | | | Koninklijke Philips N.V. |
| 2011P01087WOUS | 2012-aug-30 | 14/357626 | 2014-0285103-A1 | 2016-mrt-29 | Koninklijke Philips N.V. |
| 2011P00927WOUS | 2012-nov-09 | 14/357950 | 2014-0285096-A1 | | Koninklijke Philips N.V. |
| 2011P01251WOUS | 2012-okt-19 | 14/358278 | 2014-0312796-A1 | 2016-mei- | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| | | | | 03 | |
| 2011P01248WOUS | 2012-nov-06 | 14/358914 | 2014-0334153-A1 | 2015-nov-03 | Koninklijke Philips N.V. |
| 2011P01448WOUS | 2012-nov-16 | 14359249 | 2014-0321115-A1 | | Koninklijke Philips N.V. |
| 2011P01619WOUS01 | 2012-okt-23 | 14/359628 | 2014-0313736-A1 | | Koninklijke Philips N.V. |
| 2014P00274 US02 | 2011-nov-25 | 13/093705 | | 2013-dec-03 | Koninklijke Philips N.V. |
| 2011P01172WOUS | 2012-nov-22 | 14/360974 | 2014-0293616-A1 | 2015-okt-27 | Koninklijke Philips N.V. |
| 2011P01200WOUS | 2012-nov-26 | 14/360456 | 2015-0162179-A1 | | Koninklijke Philips N.V. |
| 2011P01632WOUS | 2012-nov-16 | 14/360985 | 2014-0333206-A1 | | Koninklijke Philips N.V. |
| 2011P00864WOUS | 2012-nov-21 | 14/361410 | 2014-0318716-A1 | | Koninklijke Philips N.V. |
| 2011P00889WOUS | 2012-nov-21 | 14/361419 | 2014-0318717-A1 | | Koninklijke Philips N.V. |
| 2011P01550WOUS | 2012-nov-30 | 14/361550 | 2014-0320001-A1 | 2015-jun-23 | Koninklijke Philips N.V. |
| 2011P01173WOUS | 2012-nov-29 | 14/362146 | 2014-0355267-A1 | 2016-mrt-08 | Koninklijke Philips N.V. |
| 2011P00841WOUS | 2012-dec-04 | 14/362151 | 2014-0334825-A1 | | Koninklijke Philips N.V. |
| 2011P00806WOUS | 2012-dec-03 | 14/362156 | 2014-0355239-A1 | | Koninklijke Philips N.V. |
| 2011P01301WOUS | 2012-nov-23 | 14/362823 | 2014-0338844-A1 | | Koninklijke Philips N.V. |
| 2011P01341WOUS | 2012-nov-27 | 14/362730 | 2014-0334113-A1 | | Koninklijke Philips N.V. |
| 2011P01607WOUS | 2012-dec-05 | 14/362212 | 2014-0354179-A1 | 2015-dec-22 | Koninklijke Philips N.V. |
| 2011P00744WOUS | 2012-dec-05 | 14/364425 | 2014-0320043-A1 | 2015-nov-10 | Koninklijke Philips N.V. |
| 2011P01636WOUS | 2012-dec-07 | 14/364446 | 2014-0313720-A1 | | Koninklijke Philips N.V. |
| 2011P02359WOUS01 | 2012-dec-04 | 14/365127 | 2014-0316742-A1 | | Koninklijke Philips N.V. |
| 2011P02425WOUS01 | 2012-dec-11 | 14/365133 | | | Koninklijke Philips N.V. |
| 2011P01549 US01 | 2014-nov-21 | 14/549932 | 2015-0102732-A1 | | Koninklijke Philips N.V. |
| 2011P01549WOUS | 2012-dec-06 | 14/365243 | 2014-0339985-A1 | | Koninklijke Philips N.V. |
| 2011P01689 US01 | 2014-nov-21 | 14/549994 | 2015-0077986-A1 | | Koninklijke Philips N.V. |
| 2011P01689WOUS | 2012-dec-14 | 14/365150 | 2014-0343699-A1 | | Koninklijke Philips N.V. |
| 2011P01638WOUS | 2012-dec-12 | 14/365747 | 2014-0333225-A1 | 2015-jul-21 | Koninklijke Philips N.V. |
| 2011P01849WOUS | 2012-dec-04 | 14/365268 | | | Koninklijke Philips N.V. |
| 2011P02391WOUS | 2012-dec-14 | 14/365762 | 2015-0084440-A1 | 2016-apr-05 | Koninklijke Philips N.V. |
| 2011P01123WOUS | 2012-dec-17 | 14/366961 | 2014-0369043-A1 | 2016-mei-10 | Koninklijke Philips N.V. |
| 2011P01847WOUS | 2012-dec-17 | 14/366933 | 2014-0355242-A1 | 2015-aug-04 | Koninklijke Philips N.V. |
| 2011P02392WOUS | 2012-dec-12 | 14/367515 | 2014-0353135-A1 | | Koninklijke Philips N.V. |
| 2011P01006WOUS | 2012-dec-18 | 14/367588 | 2014-0333992-A1 | | Koninklijke Philips N.V. |
| 2011P01324WOUS | 2012-dec-19 | 14/367532 | 2015-0022895-A1 | 2015-nov-17 | Koninklijke Philips N.V. |
| 2011P01593WOUS | 2012-dec-10 | 14/366335 | 2014-0311572-A1 | | Koninklijke Philips N.V. |
| 2011P01643WOUS | 2012-dec-20 | 14/368049 | 2014-0361620-A1 | | Koninklijke Philips N.V. |
| 2011P01282WOUS01 | 2012-dec-10 | 14/367953 | 2014-0347856-A1 | | Koninklijke Philips N.V. |
| 2011P02217WOUS | 2012-dec-12 | 14/368063 | 2015-0071644-A1 | | Koninklijke Philips N.V. |
| 2011P01013WOUS | 2012-dec-17 | 14/368820 | 2014-0340896-A1 | 2016-mei-24 | Koninklijke Philips N.V. |
| 2011P01617 US | 2011-dec-29 | 13/340085 | US-2013-0170232-A1 | | Koninklijke Philips N.V. |
| 2011P02528WOUS01 | 2012-dec-22 | 14/368939 | 2014-0375230-A1 | | Koninklijke Philips N.V. |
| 2011P01125WOUS | 2012-dec-28 | 14/370359 | 2014-0340897-A1 | | Koninklijke Philips N.V. |
| 2011P01848WOUS | 2012-dec-20 | 14/370379 | 2014-0339983-A1 | 2016-jan-05 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2011P01857WOUS | 2012-dec-20 | 14/370099 | 2014-0338846-A1 | | Koninklijke Philips N.V. |
| 2011P02098WOUS | 2012-dec-21 | 14/370345 | 2014-0369045-A1 | | Koninklijke Philips N.V. |
| 2011P01163WOUS | 2013-jan-02 | 14/370132 | 2015-0002292-A1 | | Koninklijke Philips N.V. |
| 2011P01239WOUS | 2012-dec-26 | 14/370575 | 2014-0376206-A1 | | Koninklijke Philips N.V. |
| 2011P01361WOUS | 2013-jan-02 | 14/370564 | 2014-0327371-A1 | | Koninklijke Philips N.V. |
| 2011P01610WOUS | 2013-jan-04 | 14/370591 | | 2016-mei-24 | Koninklijke Philips N.V. |
| 2011P02258WOUS | 2013-jan-02 | 14/370607 | 2014-0375216-A1 | 2015-mrt-10 | Koninklijke Philips N.V. |
| 2011P01911 US | 2012-jan-12 | 13/348980 | | | Koninklijke Philips N.V. |
| 2011P02151WOUS | 2013-jan-02 | 14/350829 | 2014-0333219-A1 | 2015-jun-30 | Koninklijke Philips N.V. |
| 2011P02152WOUS | 2013-jan-10 | 14/371867 | 2015-0003055-A1 | 2016-mrt-08 | Koninklijke Philips N.V. |
| 2011P02144WOUS | 2013-jan-14 | 14/372523 | 2014-0375217-A1 | | Koninklijke Philips N.V. |
| 2012P00116WOUS | 2013-jan-14 | 14/372554 | 2015-0028763-A1 | 2016-jun-07 | Koninklijke Philips N.V. |
| 2011P00925WOUS | 2013-jan-08 | 14/372773 | 2014-0374487-A1 | | Koninklijke Philips N.V. |
| 2011P00979WOUS | 2013-jan-08 | 14/372867 | 2015-0002026-A1 | 2015-dec-08 | Koninklijke Philips N.V. |
| 2011P02115WOUS | 2013-jan-10 | 14/372764 | 2015-0014539-A1 | | Koninklijke Philips N.V. |
| 2011P02339WOUS | 2013-jan-11 | 14/372376 | 2014-0354177-A1 | | Koninklijke Philips N.V. |
| 2011P02356WOUS | 2013-jan-20 | 14/373046 | 2014-0369039-A1 | | Koninklijke Philips N.V. |
| 2011P01746WOUS | 2013-jan-18 | 14/371520 | 2014-0376263-A1 | 2016-apr-12 | Koninklijke Philips N.V. |
| 2011P01949WOUS | 2013-jan-17 | 14/373971 | 2015-0036362-A1 | | Koninklijke Philips N.V. |
| 2011P01720WOUS | 2013-jan-23 | 14/374068 | 2015-0171762-A1 | | Koninklijke Philips N.V. |
| 2011P01270WOUS | 2013-jan-25 | 14/375170 | 2015-0003103-A1 | | Koninklijke Philips N.V. |
| 2011P01353WOUS | 2013-jan-25 | 14/375225 | 2015-00221007-A1 | | Koninklijke Philips N.V. |
| 2011P02367WOUS | 2013-jan-18 | 14/375180 | 2015-0002040-A1 | | Koninklijke Philips N.V. |
| 2011P01844WOUS | 2013-jan-25 | 14/372846 | 2014-0354165-A1 | 2016-apr-26 | Koninklijke Philips N.V. |
| 2012P00096WOUS | 2013-jan-15 | 14/375245 | 2015-0022108-A1 | 2015-nov-24 | Koninklijke Philips N.V. |
| 2011P02236WOUS | 2013-feb-01 | 14/375453 | 2015-0015152-A1 | | Koninklijke Philips N.V. |
| 2009P00954 US01 | 2012-feb-07 | 13/367396 | US-2012-0134145-A1 | 2012-okt-23 | Koninklijke Philips N.V. |
| 2011P01845WOUS | 2013-feb-04 | 14/375898 | 2014-0361710-A1 | | Koninklijke Philips N.V. |
| 2011P02429WOUS | 2013-feb-04 | 14/376869 | 2015-0007882-A1 | | Koninklijke Philips N.V. |
| 2012P00279WOUS | 2013-jan-25 | 14/377270 | | 2016-feb-23 | Koninklijke Philips N.V. |
| 2011P01931WOUS01 | 2013-feb-08 | 14/376253 | 2015-0028769-A1 | 2016-mrt-08 | Koninklijke Philips N.V. |
| 2011P02431WOUS | 2013-jan-30 | 14/375913 | 2015-0022123-A1 | | Koninklijke Philips N.V. |
| 2011P01939 US01 | 2014-nov-14 | 14/541254 | | | Koninklijke Philips N.V. |
| 2011P01939WOUS | 2013-feb-11 | 14/377182 | | | Koninklijke Philips N.V. |
| 2011P02271WOUS | 2013-feb-12 | 14/378176 | 2015-0003060-A1 | | Koninklijke Philips N.V. |
| 2012P00306WOUS | 2013-feb-07 | 14/376446 | 2015-0043428-A1 | | Koninklijke Philips N.V. |
| 2012P01316WOUS | 2013-feb-11 | 14/376448 | 2015-0006758-A1 | | Koninklijke Philips N.V. |
| 2011P02132WOUS01 | 2013-feb-13 | 14/379511 | 2015-0055343-A1 | | Koninklijke Philips N.V. |
| 2011P01622WOUS | 2013-feb-15 | 14/380404 | | | Koninklijke Philips N.V. |
| 2011P01891 US | 2012-feb-22 | 13/402045 | US-2013-215612-A1 | 2015-okt-13 | Koninklijke Philips N.V. |
| 2011P01176WOUS | 2013-feb-15 | 14/379516 | 2015-0055344-A1 | 2016-jan-05 | Koninklijke Philips N.V. |
| 2011P01983WOUS | 2013-feb-22 | 14/377197 | | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2011P01021WOUS | 2013-feb-19 | 14/376161 | 2015-0009332-A1 | | Koninklijke Philips N.V. |
| 2011P02110WOUS | 2013-jan-28 | 14/381380 | 2015-0102226-A1 | | Koninklijke Philips N.V. |
| 2011P02149WOUS | 2013-feb-22 | 14/381308 | 2015-0123560-A1 | | Koninklijke Philips N.V. |
| 2011P02361WOUS | 2013-feb-25 | 14/379760 | | | Koninklijke Philips N.V. |
| 2012P00354WOUS | 2013-feb-20 | 14/381632 | 2016-0139573 A1 | | Koninklijke Philips N.V. |
| 2012P00377WOUS | 2013-feb-20 | 14/382432 | 2015-0189712-A1 | | Koninklijke Philips N.V. |
| 2011P02360WOUS | 2013-feb-27 | 14/381240 | 2015-0103521-A1 | | Koninklijke Philips N.V. |
| 2011P02389WOUS | 2013-mrt-04 | 14/381649 | 2015-0016440-A1 | | Koninklijke Philips N.V. |
| 2011P01906WOUS | 2013-mrt-06 | 14/383595 | 2015-0109793-A1 | | Koninklijke Philips N.V. |
| 2011P02544WOUS | 2013-mrt-04 | 14/383680 | 2015-0015165-A1 | | Koninklijke Philips N.V. |
| 2006P02818 US01 | 2012-mrt-09 | 13/415955 | US-2012-0281986-A1 | 2014-nov-11 | Koninklijke Philips N.V. |
| 2011P02375WOUS | 2013-feb-28 | 14/384032 | 2015-0049458-A1 | | Koninklijke Philips N.V. |
| 2011P02658WOUS | 2013-feb-22 | 14/384047 | 2015-0069925-A1 | | Koninklijke Philips N.V. |
| 2011P01274WOUS | 2013-mrt-06 | 14/384703 | 2015-0085482-A1 | | Koninklijke Philips N.V. |
| 2011P01936WOUS | 2013-mrt-08 | 14/384708 | 2015-0048753-A1 | | Koninklijke Philips N.V. |
| 2012P00464WOUS | 2013-mrt-15 | 14/385275 | 2015-0048757-A1 | | Koninklijke Philips N.V. |
| 2011P02227WOUS | 2013-mrt-11 | 14/385781 | 2015-0029713-A1 | | Koninklijke Philips N.V. |
| 2011P01615 US | 2012-mrt-20 | 61/613107 | | | Koninklijke Philips N.V. |
| 2011P01842WOUS | 2013-mrt-08 | 14/385776 | | 2016-apr-26 | Koninklijke Philips N.V. |
| 2011P02114WOUS | 2013-mrt-06 | 14/385280 | 2015-0062975-A1 | | Koninklijke Philips N.V. |
| 2011P02146WOUS | 2013-mrt-13 | 14/386596 | | 2016-jan-26 | Koninklijke Philips N.V. |
| 2011P01979WOUS | 2013-mrt-11 | 14/386191 | 2015-0036363-A1 | 2016-apr-19 | Koninklijke Philips N.V. |
| 2011P01077WOUS | 2013-mrt-25 | 14/387938 | | | Koninklijke Philips N.V. |
| 2011P02408WOUS | 2013-mrt-07 | 14/388437 | | 2015-dec-08 | Koninklijke Philips N.V. |
| 2011P01718WOUS | 2013-mrt-11 | 14/386353 | 2015-0102747-A1 | 2016-mei-10 | Koninklijke Philips N.V. |
| 2011P02465WOUS | 2013-mrt-26 | 14/385707 | | | Koninklijke Philips N.V. |
| 2011P02049WOUS | 2013-mrt-20 | 14/387260 | | | Koninklijke Philips N.V. |
| 2011P02376WOUS | 2013-mrt-22 | 14/388937 | | 2015-okt-13 | Koninklijke Philips N.V. |
| 2011P02538WOUS | 2013-mrt-20 | 14/389162 | 2015-0041099-A1 | | Koninklijke Philips N.V. |
| 2012P00308WOUS | 2013-mrt-27 | 14/390072 | | 2016-mrt-15 | Koninklijke Philips N.V. |
| 2011P02711WOUS | 2013-apr-02 | 14/390628 | | | Koninklijke Philips N.V. |
| 2011P01953WOUS | 2013-apr-04 | 14/387850 | 2015-0026245-A1 | | Koninklijke Philips N.V. |
| 2011P02407WOUS | 2013-apr-02 | 14/390664 | 2015-0035452-A1 | | Koninklijke Philips N.V. |
| 2011P02667WOUS | 2013-apr-02 | 14/390518 | 2015-0176813-A1 | | Koninklijke Philips N.V. |
| 2011P02447WOUS | 2013-apr-04 | 14/390439 | | | Koninklijke Philips N.V. |
| 2011P02726 US | 2012-apr-06 | 13/441266 | US-2014-0105670-A1 | 2016-feb-23 | Koninklijke Philips N.V. |
| 2011P02225WOUS | 2013-apr-04 | 14/391262 | | | Koninklijke Philips N.V. |
| 2011P02453WOUS | 2013-apr-05 | 14/391287 | | | Koninklijke Philips N.V. |
| 2011P01998WOUS | 2013-apr-10 | 14/391400 | 2015-0109781-A1 | | Koninklijke Philips N.V. |
| 2011P02727WOUS | 2013-apr-09 | 14/391397 | | 2015-sep-08 | Koninklijke Philips N.V. |
| 2012P00167WOUS | 2013-apr-04 | 14/391398 | 2015-0109765-A1 | | Koninklijke Philips N.V. |
| 2011P01758WOUS | 2013-apr-11 | 14/391726 | | 2016-apr-19 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2011P02451WOUS | 2013-mrt-28 | 14/391821 | | | Koninklijke Philips N.V. |
| 2011P02066WOUS | 2013-apr-02 | 14/395099 | | | Koninklijke Philips N.V. |
| 2012P00212WOUS | 2013-apr-16 | 14/394860 | | | Koninklijke Philips N.V. |
| 2012P00668WOUS01 | 2013-apr-16 | 14/395532 | | | Koninklijke Philips N.V. |
| 2011P02172WOUS | 2013-apr-16 | 14/395073 | 2015-0109789-A1 | | Koninklijke Philips N.V. |
| 2011P02452WOUS | 2013-apr-12 | 14/394480 | | | Koninklijke Philips N.V. |
| 2011P02631WOUS | 2013-apr-15 | 14/395527 | | | Koninklijke Philips N.V. |
| 2011P02577WOUS | 2013-apr-23 | 14/396219 | | | Koninklijke Philips N.V. |
| 2012P00171WOUS | 2013-apr-22 | 14/396816 | | | Koninklijke Philips N.V. |
| 2011P02518WOUS | 2013-apr-30 | 14/397095 | | 2016-feb-09 | Koninklijke Philips N.V. |
| 2012P00591WOUS | 2013-apr-22 | 14/397519 | | | Koninklijke Philips N.V. |
| 2011P01509WOUS | 2013-mei-01 | 14/397785 | 2015-0106508-A1 | | Koninklijke Philips N.V. |
| 2012P00156WOUS | 2013-apr-25 | 14/397562 | | | Koninklijke Philips N.V. |
| 2012P00592WOUS | 2013-apr-25 | 14/397952 | | | Koninklijke Philips N.V. |
| 2014P00297WOUS | 2012-mei-04 | 14/397936 | | 2015-okt-06 | Koninklijke Philips N.V. |
| 2011P02622WOUS | 2013-mei-06 | 14/399008 | | 2016-apr-12 | Koninklijke Philips N.V. |
| 2011P01631WOUS | 2013-apr-23 | 14/399684 | | | Koninklijke Philips N.V. |
| 2011P02409WOUS | 2013-apr-26 | 14/394763 | | | Koninklijke Philips N.V. |
| 2012P00259WOUS | 2013-mei-08 | 14/399779 | | | Koninklijke Philips N.V. |
| 2011P01681 US02 | 2012-jun-11 | 61/657998 | | | Koninklijke Philips N.V. |
| 2011P02643WOUS | 2013-mei-08 | 14/399769 | | 2016-apr-12 | Koninklijke Philips N.V. |
| 2011P01169WOUS | 2013-mei-06 | 14/400088 | 2015-0108919-A1 | | Koninklijke Philips N.V. |
| 2011P02079WOUS | 2013-mei-10 | 14/394879 | | 2016-mrt-29 | Koninklijke Philips N.V. |
| 2011P02569WOUS | 2013-mei-08 | 14/401139 | 2015-0102745-A1 | 2015-nov-10 | Koninklijke Philips N.V. |
| 2011P02692WOUS | 2013-mei-09 | 14/401558 | 2015-0173161-A1 | | Koninklijke Philips N.V. |
| 2012P00238WOUS | 2013-mei-15 | 14/402162 | | | Koninklijke Philips N.V. |
| 2014P00282 US04 | 2012-mei-28 | 13/481898 | | 2013-jan-01 | Koninklijke Philips N.V. |
| 2011P02241WOUS | 2013-mei-28 | 14/402552 | 2015-0108921-A1 | 2016-feb-02 | Koninklijke Philips N.V. |
| 2012P00387WOUS | 2013-mei-28 | 14/403200 | 2015-0109770-A1 | | Koninklijke Philips N.V. |
| 2012P00413WOUS01 | 2013-mei-14 | 14/403197 | 2015-0138777-A1 | | Koninklijke Philips N.V. |
| 2011P01884WOUS | 2013-mei-22 | 14/405174 | 2015-0156884-A1 | | Koninklijke Philips N.V. |
| 2011P02341WOUS01 | 2013-jun-03 | 14/405180 | 2015-0146429-A1 | | Koninklijke Philips N.V. |
| 2011P02466WOUS | 2013-jun-04 | 14/404977 | 2015-0154404-A1 | | Koninklijke Philips N.V. |
| 2011P02597WOUS | 2013-mei-22 | 14/403631 | 2015-0159813-A1 | | Koninklijke Philips N.V. |
| 2012P00439WOUS | 2013-mei-28 | 14/405185 | 2015-0146407-A1 | | Koninklijke Philips N.V. |
| 2012P00428WOUS01 | 2013-mei-21 | 14/405554 | 2015-0167930-A1 | | Koninklijke Philips N.V. |
| 2011P02338WOUS | 2013-mei-14 | 14/405590 | | | Koninklijke Philips N.V. |
| 2011P01385WOUS | 2013-mei-24 | 14/405620 | | | Koninklijke Philips N.V. |
| 2012P00246WOUS | 2013-jun-03 | 14/405410 | 2015-0166882-A1 | | Koninklijke Philips N.V. |
| 2011P02710WOUS | 2013-jun-03 | 14/406770 | 2015-0161137-A1 | | Koninklijke Philips N.V. |
| 2011P02712WOUS | 2013-jun-10 | 14/406762 | 2015-0154808-A1 | | Koninklijke Philips N.V. |
| 2011P01886WOUS | 2013-mei-30 | 14/405013 | 2015-0181665-A1 | 2015-nov-10 | Koninklijke Philips N.V. |
| 2011P02167WOUS | 2013-mei-28 | 14/406474 | 2015-0136037-A1 | | Koninklijke Philips N.V. |
| 2011P02595WOUS | 2013-jun-06 | 14/407329 | | | Koninklijke Philips N.V. |
| 2011P02700WOUS | 2013-mei-28 | 14/406840 | 2015-0173142-A1 | 2015-dec-15 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2012P00673WOUS | 2013-jun-13 | 14/407301 | | | Koninklijke Philips N.V. |
| 2012P00229WOUS | 2013-jun-17 | 14/409004 | | | Koninklijke Philips N.V. |
| 2012P00198WOUS | 2013-jun-17 | 14/409143 | | | Koninklijke Philips N.V. |
| 2012P00401WOUS | 2013-jun-18 | 14/409171 | 2015-0145419-A1 | 2016-jun-14 | Koninklijke Philips N.V. |
| 2012P00928WOUS | 2013-jun-26 | 14/409105 | | | Koninklijke Philips N.V. |
| 2011P02523WOUS | 2013-jun-20 | 14/408821 | | | Koninklijke Philips N.V. |
| 2012P00175WOUS | 2013-jun-28 | 14/406597 | 2015-0160719-A1 | | Koninklijke Philips N.V. |
| 2012P00442WOUS | 2013-jul-05 | 14/409026 | | | Koninklijke Philips N.V. |
| 2012P00562WOUS | 2013-jul-05 | 14/412911 | | | Koninklijke Philips N.V. |
| 2012P00050WOUS | 2013-jul-09 | 14/413368 | | | Koninklijke Philips N.V. |
| 2012P00675WOUS | 2013-jul-10 | 14/413728 | | | Koninklijke Philips N.V. |
| 2011P01590WOUS | 2013-jul-08 | 14/413767 | | | Koninklijke Philips N.V. |
| 2012P00510WOUS | 2013-jun-28 | 14/413111 | 2015-0181667-A1 | | Koninklijke Philips N.V. |
| 2012P01055WOUS | 2013-jul-10 | 14/413013 | | | Koninklijke Philips N.V. |
| 2011P02590WOUS | 2013-jul-12 | 14415436 | | | Koninklijke Philips N.V. |
| 2011P02650WOUS01 | 2013-jul-05 | 14/414223 | | 2016-apr-12 | Koninklijke Philips N.V. |
| 2011P01356WOUS | 2013-jul-12 | 14/414909 | | | Koninklijke Philips N.V. |
| 2011P01697WOUS | 2013-jul-04 | 14/415271 | 2015-0174361-A1 | | Koninklijke Philips N.V. |
| 2011P02705WOUS | 2013-jul-17 | 14/413015 | 2015-0173151-A1 | 2015-nov-24 | Koninklijke Philips N.V. |
| 2012P00004WOUS | 2013-jul-20 | 14/415874 | 2015-0167933-A1 | | Koninklijke Philips N.V. |
| 2012P00005WOUS | 2013-jul-10 | 14/415837 | 2015-0176796-A1 | 2015-nov-10 | Koninklijke Philips N.V. |
| 2012P00686WOUS | 2013-jul-17 | 14/415642 | | | Koninklijke Philips N.V. |
| 2012P00687 US01 | 2016-apr-06 | 15/091749 | | | Koninklijke Philips N.V. |
| 2012P00687WOUS | 2013-jul-12 | 14/415821 | 2015-0173160-A1 | 2016-apr-12 | Koninklijke Philips N.V. |
| 2012P00716WOUS | 2013-jul-04 | 14/415678 | | | Koninklijke Philips N.V. |
| 2012P00731WOUS | 2013-jul-05 | 14/415922 | 2015-0181682-A1 | | Koninklijke Philips N.V. |
| 2011P02168WOUS | 2013-jul-24 | 14/416286 | | | Koninklijke Philips N.V. |
| 2011P02366 US01 | 2015-dec-11 | 14/966607 | 2016-0100472 A1 | | Koninklijke Philips N.V. |
| 2011P02366WOUS | 2013-jul-15 | 14/417203 | | 2016-mei-17 | Koninklijke Philips N.V. |
| 2012P00715WOUS | 2013-jul-16 | 14/417191 | | | Koninklijke Philips N.V. |
| 2014P00283 US02 | 2012-jul-27 | 13/559818 | | 2013-okt-01 | Koninklijke Philips N.V. |
| 2012P00719WOUS | 2013-jul-30 | 14/418115 | | | Koninklijke Philips N.V. |
| 2012P00278WOUS | 2013-jul-24 | 14/419312 | 2015-0181680-A1 | | Koninklijke Philips N.V. |
| 2011P02728WOUS | 2013-jul-25 | 14/419328 | | | Koninklijke Philips N.V. |
| 2012P00355WOUS | 2013-jul-16 | 14/419305 | | | Koninklijke Philips N.V. |
| 2012P00934WOUS | 2013-aug-07 | 14/419321 | | | Koninklijke Philips N.V. |
| 2011P02119WOUS | 2013-aug-06 | 14/420809 | | | Koninklijke Philips N.V. |
| 2011P02679WOUS | 2013-aug-09 | 14/420939 | | | Koninklijke Philips N.V. |
| 2011P02047WOUS01 | 2013-aug-06 | 14/421335 | | | Koninklijke Philips N.V. |
| 2011P00537 US01 | 2012-aug-17 | 13/588233 | | | Koninklijke Philips N.V. |
| 2012P01347WOUS02 | 2013-aug-15 | 14/421913 | | | Koninklijke Philips N.V. |
| 2012P00604WOUS | 2013-aug-15 | 14/422485 | | | Koninklijke Philips N.V. |
| 2012P00989WOUS | 2013-aug-15 | 14/421847 | | | Koninklijke Philips N.V. |
| 2012P00722WOUS | 2013-aug-02 | 14/423274 | | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2012P00971WOUS | 2013-aug-07 | 14/422014 | | | Koninklijke Philips N.V. |
| 2011P02596WOUS | 2013-aug-13 | 14/423504 | | | Koninklijke Philips N.V. |
| 2011P02598WOUS | 2013-aug-23 | 14/423300 | | | Koninklijke Philips N.V. |
| 2012P00950WOUS | 2013-aug-23 | 14/423509 | | | Koninklijke Philips N.V. |
| 2012P00006WOUS | 2013-aug-22 | 14423808 | | | Koninklijke Philips N.V. |
| 2012P00559WOUS | 2013-aug-09 | 14/423723 | | | Koninklijke Philips N.V. |
| 2012P00865WOUS | 2013-aug-27 | 14/424049 | | | Koninklijke Philips N.V. |
| 2012P00602WOUS | 2013-aug-12 | 14/424581 | | | Koninklijke Philips N.V. |
| 2012P01293WOUS | 2013-aug-08 | 14/424542 | | 2016-jan-26 | Koninklijke Philips N.V. |
| 2011P02513WOUS | 2013-aug-16 | 14/424668 | | | Koninklijke Philips N.V. |
| 2011P02514WOUS | 2013-aug-23 | 14/423341 | | | Koninklijke Philips N.V. |
| 2012P00309 US | 2012-aug-31 | 13/600678 | US-2014-0063802-A1 | | Koninklijke Philips N.V. |
| 2012P00406WOUS | 2013-aug-30 | 14/424048 | | | Koninklijke Philips N.V. |
| 2012P00754WOUS | 2013-feb-27 | 14/424453 | | | Koninklijke Philips N.V. |
| 2011P01614WOUS | 2013-aug-30 | 14/425435 | | | Koninklijke Philips N.V. |
| 2012P00042WOUS | 2013-aug-28 | 14/425384 | | | Koninklijke Philips N.V. |
| 2011P02043 US | 2012-sep-07 | 13/606046 | US-2014-0069030-A1 | 2014-mei-13 | Koninklijke Philips N.V. |
| 2011P02602WOUS | 2013-sep-06 | 14/425646 | | | Koninklijke Philips N.V. |
| 2012P00660WOUS | 2013-sep-02 | 14/426821 | | | Koninklijke Philips N.V. |
| 2012P01132WOUS01 | 2013-sep-17 | 14/428648 | | | Koninklijke Philips N.V. |
| 2012P01492WOUS | 2013-sep-12 | 14429075 | | | Koninklijke Philips N.V. |
| 2012P01494WOUS | 2013-sep-13 | 14/429394 | | | Koninklijke Philips N.V. |
| 2012P01495WOUS | 2013-sep-03 | 14/429370 | | | Koninklijke Philips N.V. |
| 2011P02541WOUS | 2013-sep-13 | 14/429936 | | | Koninklijke Philips N.V. |
| 2012P00244WOUS | 2013-sep-10 | 14/429839 | | | Koninklijke Philips N.V. |
| 2012P00601WOUS | 2013-aug-30 | 14/429851 | | | Koninklijke Philips N.V. |
| 2012P00755WOUS | 2013-sep-20 | 14/429904 | | | Koninklijke Philips N.V. |
| 2012P00968WOUS | 2013-aug-28 | 14/429916 | | | Koninklijke Philips N.V. |
| 2012P01155WOUS | 2013-sep-10 | 14/429518 | | | Koninklijke Philips N.V. |
| 2012P01428WOUS | 2013-aug-28 | 14/429577 | | | Koninklijke Philips N.V. |
| 2012P01156WOUS | 2013-sep-24 | 14/428652 | | 2016-mei-24 | Koninklijke Philips N.V. |
| 2012P00747WOUS | 2013-sep-04 | 14/431982 | | | Koninklijke Philips N.V. |
| 2012P01157WOUS | 2013-okt-01 | 14/430924 | | 2016-mei-17 | Koninklijke Philips N.V. |
| 2011P01756WOUS | 2013-sep-25 | 14/433060 | | 2016-apr-19 | Koninklijke Philips N.V. |
| 2011P02023WOUS | 2013-sep-12 | 14/433071 | | | Koninklijke Philips N.V. |
| 2012P00780WOUS | 2013-sep-13 | 14/434145 | | 2015-dec-22 | Koninklijke Philips N.V. |
| 2012P01193WOUS | 2013-sep-12 | 14/434777 | | | Koninklijke Philips N.V. |
| 2009P00555 US01 | 2012-okt-15 | 13/651777 | US-2013-0039073-A1 | 2014-mrt-18 | Koninklijke Philips N.V. |
| 2012P00935WOUS | 2013-okt-11 | 14/434775 | | | Koninklijke Philips N.V. |
| 2011P01445 US02 | 2013-jan-31 | 13/755122 | US-2013-0141015-A1 | 2015-dec-22 | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2012P00708WOUS | 2013-okt-07 | 14/435347 | | | Koninklijke Philips N.V. |
| 2012P01194WOUS | 2013-okt-08 | 14/435309 | | | Koninklijke Philips N.V. |
| 2011P02122WOUS | 2013-okt-08 | 14/436619 | | | Koninklijke Philips N.V. |
| 2012P00778WOUS | 2013-sep-16 | 14/436754 | | | Koninklijke Philips N.V. |
| 2012P00915WOUS | 2013-okt-11 | 14/436788 | | | Koninklijke Philips N.V. |
| 2012P01382WOUS | 2013-okt-11 | 14/436716 | | | Koninklijke Philips N.V. |
| 2012P00512WOUS | 2013-okt-08 | 14/436217 | | | Koninklijke Philips N.V. |
| 2012P01317WOUS | 2013-okt-01 | 14/434771 | | | Koninklijke Philips N.V. |
| 2012P00187WOUS | 2013-okt-01 | 14/437018 | | | Koninklijke Philips N.V. |
| 2012P01513WOUS | 2013-okt-15 | 14/437036 | | | Koninklijke Philips N.V. |
| 2012P00606WOUS | 2013-okt-11 | 14/434923 | | | Koninklijke Philips N.V. |
| 2012P01098WOUS | 2013-okt-15 | 14/437717 | | | Koninklijke Philips N.V. |
| 2013P00448WOUS | 2013-okt-24 | 14/438395 | | | Koninklijke Philips N.V. |
| 2013P00449WOUS | 2013-okt-24 | 14/438421 | | | Koninklijke Philips N.V. |
| 2013P01827WOUS | 2013-okt-24 | 14/438372 | | | Koninklijke Philips N.V. |
| 2012P00358WOUS | 2013-okt-16 | 14/438230 | | | Koninklijke Philips N.V. |
| 2012P00798WOUS | 2013-okt-16 | 14/433059 | | 2016-jun-07 | Koninklijke Philips N.V. |
| 2011P02488WOUS | 2013-okt-17 | 14/438460 | | | Koninklijke Philips N.V. |
| 2012P01114WOUS | 2013-okt-17 | 14/438643 | | | Koninklijke Philips N.V. |
| 2012P00792WOUS | 2013-sep-17 | 14/439874 | | | Koninklijke Philips N.V. |
| 2012P01030WOUS | 2013-okt-25 | 14/441644 | | | Koninklijke Philips N.V. |
| 2012P00781WOUS | 2013-nov-11 | 14/442422 | | | Koninklijke Philips N.V. |
| 2011P01842 US01 | 2012-nov-15 | 61/726624 | | | Koninklijke Philips N.V. |
| 2014P00267 US02 | 2012-nov-21 | 13/683159 | | 2013-jul-09 | Koninklijke Philips N.V. |
| 2012P00286WOUS | 2013-nov-14 | 14/646029 | | | Koninklijke Philips N.V. |
| 2012P01397WOUS | 2013-sep-18 | 14/646534 | | | Koninklijke Philips N.V. |
| 2012P01461WOUS | 2013-nov-19 | 14/646396 | | | Koninklijke Philips N.V. |
| 2012P01584WOUS | 2013-nov-14 | 14/646417 | | | Koninklijke Philips N.V. |
| 2012P01586WOUS | 2013-nov-15 | 14/646455 | | | Koninklijke Philips N.V. |
| 2012P00446WOUS | 2013-nov-28 | 14/646551 | | | Koninklijke Philips N.V. |
| 2012P01445WOUS | 2013-nov-22 | 14/647516 | | | Koninklijke Philips N.V. |
| 2012P01724WOUS | 2013-nov-04 | 14/646594 | | | Koninklijke Philips N.V. |
| 2012P01100WOUS | 2013-nov-06 | 14/649233 | | | Koninklijke Philips N.V. |
| 2012P01568WOUS | 2013-nov-19 | 14/649784 | | | Koninklijke Philips N.V. |
| 2012P01452WOUS | 2013-dec-02 | 14/649328 | | | Koninklijke Philips N.V. |
| 2012P02006WOUS | 2013-dec-05 | 14/649356 | | | Koninklijke Philips N.V. |
| 2013P00438WOUS | 2013-dec-05 | 14/649244 | | | Koninklijke Philips N.V. |
| 2013P00439WOUS | 2013-dec-05 | 14/649239 | | | Koninklijke Philips N.V. |
| 2014P00282 US05 | 2012-dec-05 | 13/706104 | | 2013-jan-01 | Koninklijke Philips N.V. |
| 2012P01999WOUS02 | 2013-dec-02 | 14/651733 | | 2016-mei-24 | Koninklijke Philips N.V. |
| 2012P00910WOUS01 | 2013-dec-02 | 14/652734 | | | Koninklijke Philips N.V. |
| 2012P00407WOUS | 2013-dec-11 | 14/653584 | | | Koninklijke Philips N.V. |
| 2012P00454WOUS | 2013-dec-12 | 14/652544 | | | Koninklijke Philips N.V. |
| 2012P01032WOUS | 2013-dec-06 | 14/652572 | | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2012P01195WOUS | 2013-dec-04 | 14/652467 | | | Koninklijke Philips N.V. |
| 2012P01713WOUS | 2013-dec-13 | 14/653528 | | | Koninklijke Philips N.V. |
| 2012P01833WOUS01 | 2013-nov-11 | 14/653087 | | | Koninklijke Philips N.V. |
| 2012P01415WOUS | 2013-dec-04 | 14/653342 | | | Koninklijke Philips N.V. |
| 2012P01112WOUS | 2013-dec-16 | 14/652589 | | | Koninklijke Philips N.V. |
| 2012P01453WOUS | 2013-dec-17 | 14/440710 | | | Koninklijke Philips N.V. |
| 2012P00015WOUS | 2013-dec-17 | 14/653548 | | | Koninklijke Philips N.V. |
| 2012P01172WOUS | 2013-dec-18 | 14/758587 | | | Koninklijke Philips N.V. |
| 2012P01638WOUS | 2013-dec-24 | 14/758910 | | | Koninklijke Philips N.V. |
| 2012P00334WOUS01 | 2013-dec-16 | 14/759245 | | | Koninklijke Philips N.V. |
| 2012P00959WOUS | 2013-dec-31 | 14/759817 | | | Koninklijke Philips N.V. |
| 2012P01096WOUS | 2014-jan-03 | 14/759799 | | | Koninklijke Philips N.V. |
| 2012P01118WOUS | 2014-jan-03 | 14/759784 | | | Koninklijke Philips N.V. |
| 2012P01811WOUS | 2014-jan-07 | 14/759272 | | | Koninklijke Philips N.V. |
| 2012P01600WOUS | 2013-dec-26 | 14/760503 | | | Koninklijke Philips N.V. |
| 2012P01442WOUS | 2014-jan-02 | 14/761436 | | | Koninklijke Philips N.V. |
| 2012P01569WOUS | 2014-jan-02 | 14/761397 | | | Koninklijke Philips N.V. |
| 2012P00650WOUS | 2014-jan-02 | 14/761423 | | 2016-mei-17 | Koninklijke Philips N.V. |
| 2013P00109WOUS | 2014-jan-15 | 14/761653 | | | Koninklijke Philips N.V. |
| 2012P01127WOUS01 | 2014-jan-07 | 14/762478 | | | Koninklijke Philips N.V. |
| 2012P02123WOUS | 2014-jan-08 | 14/762481 | | | Koninklijke Philips N.V. |
| 2012P00648WOUS | 2014-jan-22 | 14/763081 | | | Koninklijke Philips N.V. |
| 2012P00649WOUS | 2014-jan-22 | 14/762580 | | | Koninklijke Philips N.V. |
| 2012P00913WOUS | 2014-jan-10 | 14/762523 | | | Koninklijke Philips N.V. |
| 2012P01813WOUS | 2014-jan-29 | 14/764284 | | | Koninklijke Philips N.V. |
| 2012P00922WOUS | 2014-jan-10 | 14/764320 | | | Koninklijke Philips N.V. |
| 2012P02041WOUS | 2014-jan-09 | 14/764298 | | | Koninklijke Philips N.V. |
| 2012P01116WOUS | 2014-jan-16 | 14/764640 | | | Koninklijke Philips N.V. |
| 2011P02648WOUS | 2014-jan-23 | 14/765022 | | | Koninklijke Philips N.V. |
| 2012P01021WOUS | 2014-jan-27 | 14/764374 | | | Koninklijke Philips N.V. |
| 2012P01229WOUS | 2014-jan-16 | 14/763631 | | | Koninklijke Philips N.V. |
| 2012P01609WOUS | 2014-feb-03 | 14/765736 | | | Koninklijke Philips N.V. |
| 2012P01808WOUS | 2014-jan-23 | 14/766035 | | | Koninklijke Philips N.V. |
| 2012P00684WOUS | 2014-feb-06 | 14/764006 | | | Koninklijke Philips N.V. |
| 2012P01571WOUS | 2014-jan-27 | 14/765589 | | | Koninklijke Philips N.V. |
| 2012P01598WOUS | 2014-feb-05 | 14/764056 | | | Koninklijke Philips N.V. |
| 2012P01705WOUS | 2014-jan-27 | 14/764097 | | | Koninklijke Philips N.V. |
| 2012P01737WOUS | 2014-jan-26 | 14/766900 | | | Koninklijke Philips N.V. |
| 2012P00930WOUS | 2014-feb-17 | 14/767736 | | | Koninklijke Philips N.V. |
| 2012P01160WOUS | 2014-feb-17 | 14/768458 | | | Koninklijke Philips N.V. |
| 2012P01306WOUS | 2014-feb-11 | 14/768559 | | | Koninklijke Philips N.V. |
| 2012P01931WOUS | 2014-feb-05 | 14/427741 | | | Koninklijke Philips N.V. |
| 2012P01611WOUS | 2014-feb-14 | 14/769828 | 2015/0377425 | | Koninklijke Philips N.V. |
| 2012P01890WOUS | 2014-feb-24 | 14/769710 | | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2012P02106WOUS | 2014-feb-14 | 14/769832 | | 2016-mrt-08 | Koninklijke Philips N.V. |
| 2013P00108WOUS | 2014-feb-14 | 14/771666 | | | Koninklijke Philips N.V. |
| 2012P01417WOUS | 2014-mrt-06 | 14/772845 | | | Koninklijke Philips N.V. |
| 2013P00426WOUS | 2014-mrt-05 | 14/772552 | 2016-0033098-A1 | | Koninklijke Philips N.V. |
| 2013P00757WOUS | 2014-mrt-05 | 14/772494 | | | Koninklijke Philips N.V. |
| 2013P00759WOUS | 2014-mrt-05 | 14/772571 | 2016-0033099-A1 | | Koninklijke Philips N.V. |
| 2012P01797WOUS | 2014-feb-27 | 14/772792 | | | Koninklijke Philips N.V. |
| 2013P00025WOUS | 2014-mrt-10 | 14/774333 | 2016-0025294 A1 | | Koninklijke Philips N.V. |
| 2013P00406WOUS | 2014-mrt-03 | 14/773505 | | | Koninklijke Philips N.V. |
| 2012P01776WOUS | 2014-mrt-03 | 14/774940 | 2016-0028478 A1 | | Koninklijke Philips N.V. |
| 2012P01841WOUS | 2014-mrt-11 | 14/775008 | 2016-0027265 A1 | | Koninklijke Philips N.V. |
| 2012P01599WOUS | 2014-mrt-03 | 14/775011 | 2016-0043547 A1 | | Koninklijke Philips N.V. |
| 2012P01935WOUS | 2014-mrt-05 | 14/775737 | 2016-0029455 A1 | | Koninklijke Philips N.V. |
| 2013P02381 US01 | 2014-mrt-14 | 14/212376 | | | Koninklijke Philips N.V. |
| 2012P01528WOUS | 2014-mrt-10 | 14/777801 | | | Koninklijke Philips N.V. |
| 2012P01530WOUS | 2014-mrt-12 | 14777907 | | | Koninklijke Philips N.V. |
| 2012P02002WOUS | 2014-mrt-11 | 14/778376 | | | Koninklijke Philips N.V. |
| 2013P00023WOUS | 2014-mrt-13 | 14/776289 | 2016-0036223 A1 | | Koninklijke Philips N.V. |
| 2013P00467WOUS | 2014-mrt-24 | 14/780125 | 2016-0040862 A1 | | Koninklijke Philips N.V. |
| 2012P00457WOUS | 2014-mrt-12 | 14/780198 | 2016-0050738 A1 | | Koninklijke Philips N.V. |
| 2012P01540WOUS | 2014-mrt-18 | 14/779802 | | | Koninklijke Philips N.V. |
| 2013P00221WOUS01 | 2014-mrt-18 | 14/780008 | 2016-0047531 A1 | | Koninklijke Philips N.V. |
| 2013P00468WOUS | 2014-mrt-17 | 14/779433 | 2016-0053963 A1 | | Koninklijke Philips N.V. |
| 2013P00485WOUS01 | 2014-mrt-12 | 14/779816 | | | Koninklijke Philips N.V. |
| 2013P01091WOUS01 | 2014-mrt-26 | 14/779833 | | | Koninklijke Philips N.V. |
| 2012P02003WOUS | 2014-mrt-29 | 14/781057 | 2016-0043873 A1 | | Koninklijke Philips N.V. |
| 2012P02036WOUS | 2014-mrt-20 | 14/781068 | 2016-0054501 A1 | | Koninklijke Philips N.V. |
| 2013P00083WOUS | 2014-mrt-17 | 14/781094 | 2016-0049881 A1 | | Koninklijke Philips N.V. |
| 2013P00131WOUS | 2014-mrt-14 | 14/781058 | 2016-0079490 A1 | | Koninklijke Philips N.V. |
| 2013P00144WOUS | 2014-mrt-21 | 14/776756 | 2016-0036240 A1 | | Koninklijke Philips N.V. |
| 2012P01689WOUS | 2014-mrt-19 | 14/779706 | 2016-0048166 A1 | | Koninklijke Philips N.V. |
| 2013P00072WOUS | 2014-mrt-28 | 14/782450 | 2016-0044758 A1 | | Koninklijke Philips N.V. |
| 2012P01570WOUS | 2014-apr-03 | 14/782065 | 2016-0066391 A1 | | Koninklijke Philips N.V. |
| 2012P01498WOUS | 2014-apr-02 | 14/782483 | 2016-0073474 A1 | | Koninklijke Philips N.V. |
| 2012P01064WOUS | 2014-apr-04 | 14/782086 | | | Koninklijke Philips N.V. |
| 2012P02043WOUS | 2014-apr-08 | 14/782824 | 2016-0025304 A1 | | Koninklijke Philips N.V. |
| 2013P00305WOUS01 | 2014-apr-07 | 14/784067 | 2016-0061388 A1 | | Koninklijke Philips N.V. |
| 2011P02156WOUS | 2014-apr-04 | 14/784051 | 2016-0069585 A1 | | Koninklijke Philips N.V. |
| 2012P01837WOUS | 2014-apr-09 | 14/784061 | 2016-0055491 A1 | | Koninklijke Philips N.V. |
| 2012P01971WOUS | 2014-apr-02 | 14/782814 | 2016-0029465 A1 | | Koninklijke Philips N.V. |
| 2012P01866WOUS | 2014-apr-07 | 14/782909 | 2016-0042531 A1 | | Koninklijke Philips N.V. |
| 2011P02644WOUS | 2014-apr-17 | 14/785447 | | | Koninklijke Philips N.V. |
| 2012P00201WOUS | 2014-apr-10 | 14/785420 | | | Koninklijke Philips N.V. |
| 2012P02016WOUS | 2014-apr-15 | 14/785362 | 2016-0098584 A1 | | Koninklijke Philips N.V. |
| 2013P00576WOUS | 2014-apr-10 | 14/785368 | 2016-0073475 A1 | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2013P00372WOUS | 2014-apr-21 | 14/786695 | 2016-0072176 A1 | | Koninklijke Philips N.V. |
| 2013P00701WOUS | 2014-apr-18 | 14/427912 | 2016-0040839 A1 | | Koninklijke Philips N.V. |
| 2012P01596WOUS | 2014-apr-17 | 14/784406 | 2016-0150622 A1 | | Koninklijke Philips N.V. |
| 2013P00194WOUS | 2014-apr-21 | 14/786738 | 2016-0076754 A1 | | Koninklijke Philips N.V. |
| 2012P01597WOUS | 2014-apr-21 | 14785479 | 2016-0066398 A1 | | Koninklijke Philips N.V. |
| 2013P00767WOUS | 2014-apr-15 | 14/434787 | | | Koninklijke Philips N.V. |
| 2012P01960WOUS | 2014-apr-18 | 14/888782 | 2016-0077197 A1 | | Koninklijke Philips N.V. |
| 2012P02027WOUS | 2014-apr-18 | 14/888740 | 2016-0088714 A1 | | Koninklijke Philips N.V. |
| 2013P00090WOUS | 2014-apr-21 | 14/888833 | 2016-0081145 A1 | | Koninklijke Philips N.V. |
| 2013P00200WOUS | 2014-apr-30 | 14/888789 | 2016-0088721 A1 | | Koninklijke Philips N.V. |
| 2013P00202WOUS | 2014-apr-25 | 14/888820 | 2016-0076711 A1 | | Koninklijke Philips N.V. |
| 2013P00214WOUS | 2014-apr-30 | 14/888798 | 2016-0076736 A1 | | Koninklijke Philips N.V. |
| 2011P02506WOUS | 2014-apr-28 | 14/889500 | 2016-0098609 A1 | | Koninklijke Philips N.V. |
| 2013P00008WOUS | 2014-apr-18 | 14/889112 | 2016-0081157 A1 | | Koninklijke Philips N.V. |
| 2013P00197WOUS | 2014-apr-30 | 14/653636 | | | Koninklijke Philips N.V. |
| 2013P00199WOUS | 2014-mei-07 | 14/889452 | 2016-0097515 A1 | | Koninklijke Philips N.V. |
| 2012P01535WOUS | 2014-apr-28 | 14/889035 | 2016-0116117 A1 | | Koninklijke Philips N.V. |
| 2012P01934WOUS | 2014-apr-22 | 14/889562 | | | Koninklijke Philips N.V. |
| 2013P00054WOUS | 2014-apr-24 | 14/889460 | 2016-0088700 A1 | | Koninklijke Philips N.V. |
| 2012P00647WOUS | 2014-mei-05 | 14/890953 | 2016-0120009 A1 | | Koninklijke Philips N.V. |
| 2012P01932WOUS | 2014-mei-05 | 14/889519 | 2016-0076751 A1 | | Koninklijke Philips N.V. |
| 2013P00513WOUS | 2014-mei-06 | 14/889664 | | | Koninklijke Philips N.V. |
| 2012P01534WOUS | 2014-mei-02 | 14/890755 | 2016-0097490 A1 | | Koninklijke Philips N.V. |
| 2013P00094WOUS | 2014-apr-30 | 14/890978 | 2016-0088715 A1 | | Koninklijke Philips N.V. |
| 2013P00251WOUS | 2014-apr-24 | 14/890787 | 2016-0091182 A1 | | Koninklijke Philips N.V. |
| 2012P01936WOUS01 | 2014-mei-08 | 14/891477 | | | Koninklijke Philips N.V. |
| 2013P00182WOUS | 2014-mei-02 | 14/891264 | 2016-0081164 A1 | | Koninklijke Philips N.V. |
| 2013P00134WOUS | 2014-mei-16 | 14/891876 | 2016-0128142 A1 | | Koninklijke Philips N.V. |
| 2012P01751WOUS | 2014-mei-15 | 14/892834 | 2016-0095190 A1 | | Koninklijke Philips N.V. |
| 2013P00052WOUS | 2014-mei-07 | 14/892858 | 2016-0100028 A1 | | Koninklijke Philips N.V. |
| 2013P00265WOUS | 2014-mei-05 | 14/891446 | 2016-0096748 A1 | | Koninklijke Philips N.V. |
| 2012P01418WOUS | 2014-mei-19 | 14/893090 | 2016-0102823 A1 | | Koninklijke Philips N.V. |
| 2012P01925WOUS | 2014-mei-20 | 14/893088 | 2016-0123005 A1 | | Koninklijke Philips N.V. |
| 2013P00089WOUS | 2014-mei-15 | 14/893096 | 2016-0128147 A1 | | Koninklijke Philips N.V. |
| 2013P00368WOUS | 2014-mei-23 | 14/893662 | | | Koninklijke Philips N.V. |
| 2013P00916WOUS | 2014-mei-14 | 14/892013 | 2016-0088802 A1 | | Koninklijke Philips N.V. |
| 2012P01796WOUS | 2014-mei-15 | 14/893196 | 2016-0097492 A1 | | Koninklijke Philips N.V. |
| 2013P00897WOUS | 2014-mei-20 | 14/893210 | 2016-0102843 A1 | | Koninklijke Philips N.V. |
| 2013P00276WOUS | 2014-mei-22 | 14/894412 | 2016-0126736 A1 | | Koninklijke Philips N.V. |
| 2012P01649WOUS | 2014-mei-23 | 14/895069 | 2016-0109068 | | Koninklijke Philips N.V. |
| 2012P02122WOUS | 2014-jun-04 | 14/436201 | 2016-0081160 A1 | | Koninklijke Philips N.V. |
| 2013P00268WOUS | 2014-jun-04 | 14/895183 | | | Koninklijke Philips N.V. |
| 2013P00261WOUS | 2014-jun-05 | 14/895252 | 2016-0119998 A1 | | Koninklijke Philips N.V. |
| 2013P00504WOUS | 2014-mei-23 | 14/895653 | 2016-0122553 A1 | | Koninklijke Philips N.V. |
| 2013P00834WOUS01 | 2014-jun-04 | 14/895666 | 2016-0138777 A1 | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2012P02008WOUS | 2014-jun-05 | 14/897203 | | | Koninklijke Philips N.V. |
| 2013P00224WOUS | 2014-mei-30 | 14/897833 | 2016-0138993 A1 | | Koninklijke Philips N.V. |
| 2013P00232WOUS | 2014-jun-05 | 14/898167 | 2016-0131813 A1 | | Koninklijke Philips N.V. |
| 2013P00285WOUS | 2014-mei-27 | 14/898265 | | | Koninklijke Philips N.V. |
| 2013P00606WOUS | 2014-jun-12 | 14/896694 | 2016-0146863 A1 | | Koninklijke Philips N.V. |
| 2011P01660WOUS | 2014-jun-13 | 14897499 | 2016-0120157 A1 | | Koninklijke Philips N.V. |
| 2012P02103 US | 2013-jul-03 | 13/934761 | 2014-0368124-A1 | 2015-aug-25 | Koninklijke Philips N.V. |
| 2013P01172WOUS | 2014-jun-17 | 14/899164 | 2016-0142263 A1 | | Koninklijke Philips N.V. |
| 2013P00615WOUS | 2014-jun-03 | 14/896756 | 2016-0134124 A1 | | Koninklijke Philips N.V. |
| 2013P00215WOUS | 2014-jun-12 | 14/898172 | | | Koninklijke Philips N.V. |
| 2013P00508WOUS | 2014-jun-19 | 14/898485 | 2016-0139328 A1 | | Koninklijke Philips N.V. |
| 2012P01536WOUS | 2014-jun-18 | 14/898487 | 2016-0123553 A1 | | Koninklijke Philips N.V. |
| 2013P01113WOUS01 | 2014-jun-13 | 14/898560 | 2016-0138767 A1 | | Koninklijke Philips N.V. |
| 2012P01420WOUS01 | 2014-jun-10 | 14/900364 | US-2016-0153647-A1 | | Koninklijke Philips N.V. |
| 2012P01444WOUS | 2014-jun-06 | 14/900216 | 2016-0148506 A1 | | Koninklijke Philips N.V. |
| 2013P01255WOUS | 2014-jun-25 | 14/899938 | 2016-0136451 A1 | | Koninklijke Philips N.V. |
| 2012P01648WOUS | 2014-jun-25 | 14/900497 | | | Koninklijke Philips N.V. |
| 2013P00263WOUS | 2014-jun-13 | 14/901128 | US-2016-0156275-A1 | | Koninklijke Philips N.V. |
| 2013P00488WOUS | 2014-jun-17 | 14/899182 | 2016-0149713 A1 | | Koninklijke Philips N.V. |
| 2013P00951WOUS | 2014-jun-16 | 14/895555 | 2016-0113091 A1 | | Koninklijke Philips N.V. |
| 2013P00049WOUS | 2014-jun-18 | 14/900297 | | | Koninklijke Philips N.V. |
| 2012P02021WOUS01 | 2015-dec-22 | 14/900,771 | 2016-0139195 A1 | | Koninklijke Philips N.V. |
| 2012P02022WOUS01 | 2015-dec-16 | 14/899042 | 2016-0131694 A1 | | Koninklijke Philips N.V. |
| 2013P00056WOUS | 2014-jul-01 | 14/901454 | | | Koninklijke Philips N.V. |
| 2013P00057WOUS | 2014-jun-12 | 14/899784 | 2016-0143111 A1 | | Koninklijke Philips N.V. |
| 2013P00064WOUS01 | 2015-dec-17 | 14/899,521 | US-2016-0154050-A1 | | Koninklijke Philips N.V. |
| 2013P00259WOUS | 2014-jul-01 | 14/901488 | | | Koninklijke Philips N.V. |
| 2013P00946WOUS01 | 2014-jun-24 | 14/893999 | 2016-0109499 A1 | | Koninklijke Philips N.V. |
| 2013P01038WOUS | 2014-jun-25 | 14/901538 | | | Koninklijke Philips N.V. |
| 2013P00505WOUS | 2014-jun-25 | 14/901853 | | | Koninklijke Philips N.V. |
| 2012P01926WOUS | 2014-jul-01 | 14/901843 | | | Koninklijke Philips N.V. |
| 2013P00185WOUS | 2014-jun-20 | 14/899693 | 2016-0139244 A1 | | Koninklijke Philips N.V. |
| 2013P00186WOUS | 2014-jun-26 | 14/900678 | 2016-0154088-A1 | | Koninklijke Philips N.V. |
| 2013P00663WOUS | 2014-jun-20 | 14/901861 | | | Koninklijke Philips N.V. |
| 2013P00878WOUS | 2014-jun-27 | 14/902919 | | | Koninklijke Philips N.V. |
| 2013P00932WOUS | 2014-jul-04 | 14/902655 | | | Koninklijke Philips N.V. |
| 2013P00112WOUS | 2014-jul-04 | 14/903,292 | | | Koninklijke Philips N.V. |
| 2013P00387WOUS | 2014-jun-30 | 14/903950 | | | Koninklijke Philips N.V. |
| 2013P00611WOUS | 2014-jun-27 | 14/903,295 | | | Koninklijke Philips N.V. |
| 2013P00255WOUS | 2014-jul-02 | 14/904281 | | | Koninklijke Philips N.V. |
| 2013P02361WOUS | 2014-jul-16 | 14/905544 | | | Koninklijke Philips N.V. |
| 2013P00456WOUS | 2014-jul-02 | 14/905872 | | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2013P00605WOUS | 2014-jul-18 | 14/905867 | | | Koninklijke Philips N.V. |
| 2013P00174 US01 | 2014-jul-15 | 14/331252 | 2015-0022091-A1 | 2015-nov-17 | Koninklijke Philips N.V. |
| 2013P00174 US02 | 2014-jul-15 | 14/331471 | 2015-0022096-A1 | 2016-jun-07 | Koninklijke Philips N.V. |
| 2013P00174WOUS | 2014-jul-07 | 14/906151 | | | Koninklijke Philips N.V. |
| 2013P00225WOUS | 2014-jul-16 | 14/904757 | | | Koninklijke Philips N.V. |
| 2013P00610WOUS | 2014-jul-18 | 14/906046 | | | Koninklijke Philips N.V. |
| 2013P00461WOUS | 2014-jul-15 | 14/906980 | | | Koninklijke Philips N.V. |
| 2013P00159WOUS | 2014-jul-16 | 14/907284 | | | Koninklijke Philips N.V. |
| 2013P01001WOUS | 2014-jul-23 | 14/901381 | | | Koninklijke Philips N.V. |
| 2013P00290WOUS | 2016-jan-14 | 14/905180 | | | Koninklijke Philips N.V. |
| 2013P00774WOUS | 2014-jul-16 | 14/905191 | | | Koninklijke Philips N.V. |
| 2013P00607WOUS | 2014-jul-16 | 14907622 | | | Koninklijke Philips N.V. |
| 2013P00796WOUS | 2016-jan-05 | 14/903,055 | | | Koninklijke Philips N.V. |
| 2013P00076WOUS | 2014-jul-16 | 14/906580 | | | Koninklijke Philips N.V. |
| 2013P00546WOUS | 2014-jul-23 | 14/902750 | | | Koninklijke Philips N.V. |
| 2013P00831WOUS | 2016-jan-20 | 14/906,337 | | | Koninklijke Philips N.V. |
| 2015P00071 US | 2015-mrt-30 | 14/672721 | 2016-0119987 A1 | | Koninklijke Philips N.V. |
| 2013P00531 US | 2015-jan-16 | 14/598686 | | | Koninklijke Philips N.V. |
| 2011P02043 US01 | 2014-feb-25 | 14/188742 | 2014-0166908-A1 | 2015-jan-06 | Koninklijke Philips N.V. |
| 2013P02215 US | 2015-dec-21 | 14/977054 | | | Koninklijke Philips N.V. |
| 2014P00394 US | 2015-jul-24 | 14/807921 | | | Koninklijke Philips N.V. |
| 2014P00588 US | 2015-aug-17 | 14/827817 | | | Koninklijke Philips N.V. |
| 2014P00589 US | 2015-aug-24 | 14/833208 | | 2016-mrt-08 | Koninklijke Philips N.V. |
| 2014P00817 US | 2015-sep-08 | 14/847416 | | | Koninklijke Philips N.V. |
| 2014P00772 US | 2015-sep-21 | 14/860025 | 2016-0084452 A1 | | Koninklijke Philips N.V. |
| 2014P01201 US | 2015-mei-21 | 14/718254 | 2016-0095192 A1 | | Koninklijke Philips N.V. |
| 2014P01264 US | 2015-sep-21 | 14/859849 | | | Koninklijke Philips N.V. |
| 2014P01265 US | 2015-sep-21 | 14/860235 | | | Koninklijke Philips N.V. |
| 2015P00141 US | 2015-mei-13 | 14/711461 | 2016-0095191 A1 | | Koninklijke Philips N.V. |
| 2015P00954 US | 2015-sep-25 | 14/866065 | 2016-0092198 A1 | | Koninklijke Philips N.V. |
| 2015P01224 US | 2015-sep-25 | 14/865849 | 2016-0095189 A1 | | Koninklijke Philips N.V. |
| 2014P00966 US | 2015-okt-01 | 14/872216 | 2016-0100471 A1 | | Koninklijke Philips N.V. |
| 2014P01030 US | 2015-okt-07 | 14/877066 | 2016-0102822 A1 | | Koninklijke Philips N.V. |
| 2014P00790 US | 2015-okt-20 | 14/887626 | 2016-0109110 A1 | | Koninklijke Philips N.V. |
| 2014P00342 US | 2015-nov-25 | 14/951816 | | | Koninklijke Philips N.V. |
| 2014P01143 US | 2015-dec-29 | 14/982017 | | | Koninklijke Philips N.V. |
| 2014P01219 US | 2015-dec-29 | 14/982038 | | | Koninklijke Philips N.V. |
| 2014P00379 US01 | 2016-jan-18 | 14997610 | | | Koninklijke Philips N.V. |
| 2014P01431 US | 2016-jan-20 | 15/001689 | | | Koninklijke Philips N.V. |
| 2015P00126 US | 2016-mrt-31 | 15/086668 | | | Koninklijke Philips N.V. |
| 2015P00191 US | 2016-mrt-30 | 15084839 | | | Koninklijke Philips N.V. |
| 2015P00470 US | 2015-jun-23 | 62/183287 | | | Koninklijke Philips N.V. |
| 2015P00477 US | 2015-jun-23 | 62/183357 | | | Koninklijke Philips N.V. |
| 2015P00489 US | 2015-aug-27 | 62/210755 | | | Koninklijke Philips N.V. |
| 2015P01095 US | 2015-sep-11 | 62/217543 | | | Koninklijke Philips N.V. |

| | | | | | |
|---|---|---|---|---|---|
| 2015P00868 US | 2015-sep-16 | 62/219406 | | | Koninklijke Philips N.V. |
| 2015P00488 US | 2015-sep-18 | 62/220515 | | | Koninklijke Philips N.V. |
| 2015P01341 US | 2015-sep-25 | 62/232668 | | | Koninklijke Philips N.V. |
| 2015P01342 US | 2015-sep-25 | 62/232678 | | | Koninklijke Philips N.V. |
| 2015P00693 US | 2015-okt-07 | 62/238320 | | | Koninklijke Philips N.V. |
| 2015P01135 US | 2015-okt-15 | 62/242024 | | | Koninklijke Philips N.V. |
| 2015P00659 US | 2015-okt-20 | 62/243806 | | | Koninklijke Philips N.V. |
| 2015P00483 US | 2015-okt-22 | 62/244983 | | | Koninklijke Philips N.V. |
| 2015P00679 US | 2015-okt-22 | 62/245059 | | | Koninklijke Philips N.V. |
| 2015P01311 US | 2015-okt-22 | 62/244952 | | | Koninklijke Philips N.V. |
| 2015P00880 US | 2015-nov-04 | 62/250,834 | | | Koninklijke Philips N.V. |
| 2015P01168 US | 2015-dec-22 | 62/270848 | | | Koninklijke Philips N.V. |
| 2015P01722 US | 2015-dec-22 | 62/270914 | | | Koninklijke Philips N.V. |
| 2015P01550 US | 2016-jan-06 | 62/275,292 | | | Koninklijke Philips N.V. |
| 2015P00939 US | 2016-jan-29 | 62/288503 | | | Koninklijke Philips N.V. |
| 2015P01263 US | 2016-jan-29 | 62288496 | | | Koninklijke Philips N.V. |
| 2015P01727 US | 2016-jan-29 | 62/288505 | | | Koninklijke Philips N.V. |